IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF FLORIDA
PANAMA CITY DIVISION

| | |
|---|---|
| RESTORE ROBOTICS LLC,<br>RESTORE ROBOTICS REPAIRS LLC,<br>and CLIF PARKER ROBOTICS LLC,<br><br>               Plaintiffs,<br><br>v.<br><br>INTUITIVE SURGICAL, INC.,<br><br>               Defendant.<br><br>INTUITIVE SURGICAL, INC.,<br><br>               Counterclaimant,<br><br>v.<br><br>RESTORE ROBOTICS LLC and<br>RESTORE ROBOTICS REPAIRS LLC,<br><br>               Counterclaim Defendants. | Civil Case No. 5:19-cv-55-TKW-MJF<br><br>JURY TRIAL DEMANDED |

## <u>SECOND AMENDED COMPLAINT</u>

Pursuant to Fed. R. Civ. Proc. 15(a)(2), Plaintiffs Restore Robotics LLC,
Restore Robotics Repair LLC, and Clif Parker Robotics LLC hereby file their
Second Amended Complaint against Defendant Intuitive Surgical, Inc. for
monopolizing trade in the worldwide and domestic aftermarkets for service of da

Vinci surgical robots and the worldwide and domestic aftermarkets for service and replacement of EndoWrist surgical robot instruments.  Plaintiffs allege the following upon personal knowledge as to their own acts and information and belief and investigation by counsel as to all other allegations.

## PARTIES, JURISDICTION, AND VENUE

1.      Plaintiffs Restore Robotics LLC and Restore Roboatics Repair LLC ("Restore" collectively) are Florida limited liability companies with their principal address at 7506 Holley Circle, Panama City Beach, Florida.  They are sister companies with common ownership having majority control of both companies.  Restore services surgical robots and related instruments.  Restore Robotics is the sales arm.  Restore Robotics Repairs is the operations arm.  Plaintiff Clif Parker Robotics LLC ("CPR") is a Florida limited liability company with its principal address at 7506 Holley Circle, Panama City Beach, Florida.  CPR is operated by Clif Parker, who is majority owner of Plaintiff Restore Robotics LLC.  CPR purchases surgical instruments and sells them directly, and indirectly through RR.

2.      Defendant Intuitive Surgical, Inc. ("Intuitive") is a Delaware corporation with its principal place of business at 1020 Kifer Road, Sunnyvale, California.  Intuitive provides surgical robots, along with related parts, instruments, accessories, and services, to hospitals and surgical centers in Bay County in the Panama City Division of the Northern District of Florida and elsewhere.  Intuitive

can be served with process through its registered agent C T Corporation System at 1200 South Pine Island Road, Plantation, FL 33324.

3.      Defendant is subject to the personal jurisdiction of this Court.

4.      This action is brought under Section 2 of the Sherman Act, 15 U.S.C. § 2, and Sections 4, 12, and 16 of the Clayton Act, 15 U.S.C. §§ 15, 22, and 26.  This Court has jurisdiction over this action pursuant to 28 U.S.C. §§ 1331 and 1337(a) and 15 U.S.C. §§ 15 and 22.  The Defendant has been engaged in interstate commerce during all relevant times of the complaint.  The state law claims are brought under Sections 203 and 205 of the Oklahoma Antitrust Reform Act, 79 Okla. Stat. §§ 203, 205.  The Court has supplemental jurisdiction over the state law claims under 28 U.S.C. § 1367.

5.      Venue is proper under 15 U.S.C. § 22 and 28 U.S.C. § 1391(c)(2).  The Defendant is transacting and carrying on business in this District.

**ROBOTIC SURGERY**

6.      With traditional open surgery, the surgeon uses one large incision to perform a procedure.  With laparoscopic surgery, the surgeon makes several small incisions and inserts small tools, including a video camera, to perform the procedure.

7.      Robotic surgery also uses several incisions for the insertion of small tools, including a magnified, high-definition 3D video camera.  The surgeon sits at

a computer and uses hand controls to manipulate the instruments, which are attached to the system by robotic arms with joints.



8.      Robotic surgery has a variety of practical advantages over laparoscopic surgery:

-   stereoscopic high-definition cameras for 3-D visibility

-   additional arm for the surgeon to hold a third instrument

-   wrist joints for expanded range of motion compared to human

-   scalability to allow for small movements in the arms and instruments

-   ergonomic console design to minimize surgeon fatigue.

4

**DA VINCI ROBOT**

9.     Intuitive sells the da Vinci surgical robot (image below).  From 1999 to 2015, the da Vinci robot was the only surgical robot system cleared by the FDA for sale in the market.



10.     Intuitive also sells all necessary instruments and accessories for the da Vinci robot system.   Intuitive offers more than eighty different instruments, including a variety of forceps, retractors, and scissors, under the EndoWrist brand. They are the only instruments cleared by the FDA and foreign regulatory authorities for use with the da Vinci robot system.

11.     The da Vinci robot system is generally used for minimally invasive soft tissue surgery for areas of the body between the pelvis and the neck – primarily in general surgery, gynecologic surgery, urologic surgery, cardiothoracic surgery, and

head and neck surgery.  The da Vinci robot system is indicated for adult and pediatric use.

12.     For the calendar year 2019, Intuitive reported $1,346.1 million in revenue for sales and leases of the da Vinci robot system.  The average sales price was more than $1.5 million.  The purchase represents a significant capital equipment investment for the customer.

13.     As of December 31, 2019, Intuitive had an installed base of 5,582 da Vinci Surgical Systems, including, including 3,531 in the U.S., 977 in Europe, 780 in Asia, and 294 in the rest of the world.  Less than 15% are installed under an operating lease.

14.     Intuitive sells the da Vinci robot system directly in the United States, Japan, South Korea, India, Taiwan, and most of Europe.  In other countries, Intuitive sells the da Vinci robot system through exclusive distributorships with independent third parties.  Roughly 90% of the installed base is located in countries sold and serviced directly by Intuitive.

15.     In its latest annual report, Intuitive estimated that surgeons using the da Vinci robot system completed roughly 1.2 million surgical procedures of various types in hospitals throughout the world during the year ended December 31, 2019.

## SURGICAL ROBOT MARKET

16.     Intuitive has monopoly power in the worldwide and domestic markets for the sale of surgical robots for minimally invasive soft tissue surgery.   In the worldwide and domestic markets, Intuitive is able to exclude competition and maintain prices for the da Vinci robot system at supracompetitive levels.

17.     There is a relevant product market or submarket for surgical robots. Surgical robots have no practical substitute.   Even though robotic surgery is significantly more expensive and significantly less profitable than laparoscopic surgery, hospitals are expected to offer robotic surgery.   Moreover, certain procedures, such as prostatectomies, are increasingly performed now by surgeons operating exclusively with surgical robots.

18.     Due to the unique attributes of surgical robots, many hospitals believe that robotic surgery leads to shorter hospital stays and greater patient satisfaction. Many surgeons strongly prefer robotic surgery and require it to work at a given hospital.   As a result of perceptions about the reduced pain and scarring and increased safety and effectiveness associated with robotic surgery, many patients insist on robotic surgery and will travel to the closest hospital offering robotic surgery.

19.     There is a very low cross-elasticity of demand between robotic and laparoscopic surgery.   The estimated cost per procedure of equipment, instruments,

and service is $1,866 for robotic surgery versus less than $1,000 for laparoscopic surgery.   (Exhibit 1 (Christopher P. Childers and Melinda Maggard-Gibbons, Research Letter: Estimation of the Acquisition and Operating Costs for Robotic Surgery, 320 Journal of American Medical Association 835, 836 (August 28, 2018)).)  In addition, the estimated cost per procedure of acquiring and servicing the surgical robot is an additional $1,701 for robotic surgery.  Id.  Nevertheless, the estimated procedure volume for robotic surgery increased from 136,000 in 2008 to 877,000 in 2017 for a compounded annual growth rate of 23%.  Id.

20.    In response to much higher prices for use of surgical robots, customers are not switching to use of laparoscopic equipment.  Id.  In fact, they are replacing their laparoscopic equipment with surgical robots at much higher prices.  Id.  In other words, customers in the surgical robot market strongly prefer surgical robots over laparoscopic surgery and are not sensitive to prices in the laparoscopic equipment market.

21.    The industry and the public recognize surgical robots as a separate economic entity.  The financial and healthcare press refer specifically to the market for surgical robots and competition in surgical robots.  There are several professional and trade associations focused on robotic surgery – e.g., the Society for Robotic Surgery and the Clinical Robotic Surgery Association.  Surgical robots have very peculiar characteristics.  Supra at ¶¶ 7-8.  In addition, surgical robots have very

distinct prices.   Supra at ¶ 19.  Manufacturers specialize in surgical robots.  Surgeons specialize in robotic surgery.   Robotic surgery requires specialized training and experience.

22.    Orthopedic robots are not part of the surgical robot market.  Orthopedic robots are not a practical substitute for surgical robots.  They are designed for assisting in removal of bone and aligning prosthetics for knee and hip replacement. They are not indicated for use in minimally invasive soft tissue surgery.

23.    There are significant barriers to entry into the surgical robot market. The Food and Drug Administration has a rigorous process for clearing any surgical robot for sale in the United States.  New entrants require five to ten years and several hundred million dollars from design concept to regulatory clearance or approval by the FDA.  The FDA is now reportedly requiring new entrants to obtain premarket approval, which is much more difficult than 510(k) premarket clearance.   The relevant regulatory agencies must also approve any surgical robot for sale in the European Union and elsewhere outside the United States.  Intuitive holds numerous patents blocking development of competing robot systems.  Surgeons already have significant training and extensive experience invested in the da Vinci robot system. The large hospital systems with significant demand for robot surgery already have a sizable installed base of da Vinci robots.   Intuitive secures agreements with

customers that they will not purchase any competing robots from other manufacturers.

24.    TransEnterix received clearance from the FDA to market and sell surgical robots on October 13, 2017.  The TransEnterix robot system is sold under the Senhance brand name (image below).  The Senhance Surgical System mounts each of its three arms on a separate patient cart.



25.    TransEnterix is not a direct competitor to Intuitive in surgical robots. The Senhance Surgical System is only intended for use in gynecological surgery, colorectal surgery, cholecystectomy, and inguinal hernia repair.

26.    The Senhance Surgical System is not intended for cardiothoracic surgery, urologic surgery, or most other procedures intended for the da Vinci robot system.  The Senhance Surgical System is not indicated for pediatric use.

27.     Medrobotics received clearance for a natural orifice surgical robot on July 23, 2015.  The Medrobotics natural orifice surgical robot is sold under the Flex brand name.  The Flex Robotic System has a single flexible robotic scope with a camera for insertion in natural body orifices (image below).  The robot can only operate instruments introduced through the tube inserted into the natural body orifice.



28.     Medrobotics is not a direct competitor to Intuitive in surgical robots. Due to its design limitations, it is only indicated for a limited range of procedures. It is not indicated for pediatric use

29.     Intuitive has a 98% to 99% market share in the worldwide and domestic surgical robot markets with or without TransEnterix and Medrobotics.  They are the only three manufacturers of commercially available surgical robots in the United States.  Intuitive shipped 1,119 da Vinci surgical robots worldwide, including 728 domestically, in calendar year 2019.  TransEnterix shipped 4 Senhance surgical

robots worldwide, including none domestically, in calendar year 2019. Upon information and belief, Medrobotics shipped less than 10 Flex natural orifice surgical robots worldwide, in calendar year 2019.

30.     As a result of its monopoly power in surgical robots, Intuitive is able to, and does, charge supracompetitive prices for its da Vinci robots. For example, the da Vinci robot typically costs at least 50% more than the published price for the Flex surgical robot of $980,000.

31.     Intuitive is able to charge very high prices relative to costs, which is also indicative of supracompetitive prices and market power. For calendar year 2019, Intuitive had an overall gross margin on product sales of more than 70%. (Intuitive 2019 Form 10-K at 55.) The gross margin is likely higher for sales directly to end users. By comparison, TransEnterix had a negative gross margin on sales. (TransEnterix 2019 Form 10-K at 54.) Medrobotics is a private company and does not disclose financial performance.

32.     For calendar year 2019, Intuitive had a net margin of 30.7%. (Intuitive 2019 Form 10-K at 55.) By comparison, General Electric, which is a major manufacturer of medical imaging equipment, had a net margin for its healthcare segment operations of 19.5%. (General Electric 2019 Form 10-K at 17.)

## AFTERMARKETS: PARTS, SERVICE, AND INSTRUMENTS

33.     Intuitive has also used its monopoly power in the primary market for surgical robots to acquire and maintain monopoly power in the aftermarkets for da Vinci robot parts, da Vinci robot service, and EndoWrist instrument repairs and replacement.

34.     There is a relevant aftermarket for worldwide sale of the cluster of da Vinci robot parts that are specially designed and built for the da Vinci robot system, including the robot arm assemblies, master tool manipulators (MTMs), printed circuit boards (PCBs), and other components (collectively "da Vinci robot parts"). They are unique.  There are no substitutes for da Vinci robot parts.  Intuitive sells da Vinci robot parts to customers around the world.  There may be a relevant submarket for the domestic sale of da Vinci robot parts.

35.     There is a relevant aftermarket for the service of da Vinci robots worldwide.  The da Vinci robot system is very technical and expensive.  Service requires specialized training and experience.  There are da Vinci robot systems installed throughout the world.  Intuitive and Restore specialize in da Vinci robot service to customers inside and outside the United States.  There may be a relevant submarket for the service of da Vinci robots in the United States.

36.     There is a relevant aftermarket for the repair and replacement of EndoWrist instruments worldwide.   There are no substitutes for EndoWrist

instruments.  They are specially designed and built for the da Vinci robot system. There are da Vinci robot systems installed throughout the world.  Intuitive and Restore provide EndoWrist instrument repair or replacement to customers inside and outside the United States.  There may be a relevant submarket for the repair and replacement of EndoWrist instruments in the United States.

37.   The da Vinci robot parts aftermarket, da Vinci robot service aftermarket, and EndoWrist instrument aftermarket are separate from the surgical robot market.  Since Intuitive had and has monopoly power in the surgical robot market, Intuitive has not been, and is not, prevented from acting anticompetitively in the aftermarkets.  Since Intuitive had and has monopoly power in the da Vinci robot part market, Intuitive has not been, and is not, prevented from acting anticompetitively in the robot service aftermarket.

38.   In addition, Intuitive has an installed base of more than 2,000 da Vinci robot systems acquired by customers when Intuitive was the only manufacturer in the surgical robot market.  Those customers face significant switching costs. Surgical robot systems have an average sales price of more than $1.5 million.  The remaining customers take a massive risk in spending more than $1 million on a robot that is not supported by Intuitive.  Their physicians have already been trained on the da Vinci robot system.  Furthermore, no other manufacturer has a critical mass of

installed systems.  It is unclear whether competing systems will even be supported over the lifecycle of the robot.

39.    Even now, customers are unable to calculate lifecycle costs at the time of purchase because they have little or no information for projecting the costs of robot parts and service or instruments.  Assuming that the customer has a service agreement at a flat rate, it is still very difficult to project costs on a per use or life cycle basis.  In order to forecast the cost per use, the customer must know how often the robot will be used.  In order to project the cost over the lifecycle, the customer must know how often the instruments will be used and replaced.  Yet the customer typically cannot forecast demand for a surgical robot.  Surgeons may have varying degrees of adaption to a surgical robot at a new location or for a new procedure. Competing hospitals may or may not acquire their own robots.  The FDA may or may not add new indications for use of the robot system.

40.    The costs for instruments are also unpredictable.  The customer cannot predict the timing for replacing instruments: Intuitive has complete control over the usage limits on the EndoWrist instruments and has changed the usage limits unilaterally without notice.  As the sole manufacturer of EndoWrist instruments, Intuitive also has complete control over the prices for new EndoWrist instruments.

41.    If the customer is paying for service based on time and materials after the expiration of the service agreement, the customer also faces unpredictable repair

costs.  The need for repairs on the robot system is unpredictable.  So is the price.
Intuitive is the only manufacturer of the da Vinci robot parts.  Intuitive does not
publish the prices for da Vinci robot parts.  There has never been a competitive
market with multiple vendors offering competitive prices on the parts or the service.
Intuitive also retains control of the decision to repair or replace a part.  For example,
a customer may face an unexpected cost of more than $100,000 to replace a da Vinci
robot arm.

## DA VINCI ROBOT PARTS AFTERMARKET

42.     Intuitive has monopoly power in the worldwide and domestic
aftermarkets for da Vinci robot parts.  Intuitive is able to exclude competition and
maintain prices for da Vinci robot parts at supracompetitive levels.

43.     There are significant barriers to entry into the aftermarket for the da
Vinci robot parts.  Due to patent protection and development costs, they are not
available through other commercial sources.  In addition, the da Vinci robot system
requires an Intuitive product serial number for the replacement part in order to restart
the robot system.  Intuitive also excludes competition in the sale of the da Vinci
robot parts by requiring customers to purchase a parts and service plan from Intuitive
with the purchase of the robot.

44.     At this time, Intuitive is the only manufacturer of da Vinci robot parts
and has a 100% market share in the sale of da Vinci robot parts.  For calendar year

2019, Intuitive had an overall gross margin on product sales of more than 70%. Upon information and belief, Intuitive has gross margins in excess of 90% for da Vinci robot parts.

### DA VINCI ROBOT SERVICE AFTERMARKET

45.     Intuitive has monopoly power in the worldwide and domestic aftermarkets for service of da Vinci robot systems.  Intuitive is able to exclude competition and maintain prices for da Vinci robot service at supracompetitive levels.

46.     For the calendar year 2019, Intuitive reported $724.2 million in revenue and $475.0 million in gross profit for robot services.  Intuitive had an operating margin of 65.6% on robot services.

47.     Restore began to offer service for the da Vinci robot system in 2018. Restore is the only known competitor to Intuitive in da Vinci robot service domestically or worldwide. Restore typically offers service at effective rates of less than 50% of the effective rates offered by Intuitive.

48.     There are significant barriers to entry into da Vinci robot service.  Given the technical requirements and safety concerns, customers expect and require that the service provider have training, experience, and certification in servicing the da Vinci robot system.  Restore specializes its surgical robot service exclusively on the da Vinci robot and only uses da Vinci certified field service engineers with prior

training and experience at Intuitive on servicing the da Vinci robot system.  Given the significant capital investment and the critical patient needs, customers require that the service provider have the dedicated capacity to service the machine within a short time frame.  Restore has the capacity to service da Vinci robots worldwide.

49.     Intuitive is able to impose additional barriers to entry into the market and maintain its monopoly power, *i.e.*, its ability to raise prices and exclude competition, through various types of exclusionary and predatory conduct: foreclosing access to the market by entering service contracts of five years or more at the time of purchase or lease of a da Vinci robot system, tying da Vinci robot service to da Vinci robot parts, denying access to the essential distributor's toolkit.

50.     For example, Intuitive forces customers to enter long-term service contracts of five years or more to get access to the da Vinci robot system.  Intuitive thereby locks in most of the installed base and forecloses competitors from most of the da Vinci robot service market.  More than 60% of the installed base (3,697) has been shipped in the last five years.

51.     The majority of Da Vinci robot systems are sold, rather than leased, to the customer.  The sales agreements require a service contract at the time of purchase.  The standard sales agreement includes a five-year period of service.  The first year of service is free under the product warranty, and the remaining four years are at a stated service price typically in the range of $100,000 to $200,000 per year.

52.     As of December 31, 2019, a total of 658 da Vinci robot systems – or less than 12% of the installed base – had been installed under a lease agreement. (Intuitive 2019 Form 10-K at 47.)  On a lease of the robot system, the customer is responsible for insuring the robot system and for paying the cost of repairs on the return of the robot system at the termination of the lease.  If the customer leases the robot system, Intuitive also requires a service contract at the time of leasing, again typically in the range of $100,000 to $200,000 per year after the free warranty in the first year, for the term of the lease, which is typically four to seven years.

53.     Intuitive also secures long-term contracts for service of two years or more with existing customers rolling off their original service agreement.   Intuitive has more than 90% of the installed base locked into long-term service agreements that were executed before Restore began to offer da Vinci robot service in 2018. Intuitive reports that "substantially all" of the installed base has contracts for da Vinci robot service with Intuitive.  (Intuitive 2019 Form 10-K at 21.)   Intuitive thereby forecloses competitors from access to "substantially all" of the da Vinci robot service market.

54.     Intuitive also forces customers to purchase da Vinci robot service from Intuitive to get access to da Vinci robot parts.  Intuitive only sells da Vinci robot parts directly to customers as part of the robot service.  When Intuitive has learned that a hospital system was using Restore for robot service, Intuitive has informed the

customer that its hospitals would not be able to purchase da Vinci robot parts for any service performed by Restore.

55.     In addition, Intuitive denies access to customers and third parties to the distributor's toolkit.  Intuitive provides a distributors toolkit on an exclusive basis to its independent third-party distributors for use in their designated territories with all necessary documentation, software, and passwords to service da Vinci robot systems.  Intuitive has exclusive control of the distributor's toolkit and limits each distributor to using the toolkit in its exclusive territory.  Intuitive denies access to the toolkit on any terms to any other third party, including potential competitors in robot service.

56.     It is essential to competition in da Vinci robot service that independent service operators ("ISOs") have access to the toolkit to provide complete da Vinci robot service.  For example, ISOs need the documentation to know the meaning of the error codes appearing on the da Vinci robot system to perform repairs on the system.  The error codes are a number system without any description or explanation.

57.     The error codes cannot be practically duplicated.  It is often impossible to identify a system error without knowing the meaning of the error code.

58.     In addition, the service software is necessary to test the robot arms during preventative maintenance.  The service software is necessary to input the Intuitive serial number after replacing any da Vinci robot part. The service software

20

is necessary to remove the reminder message after performing preventative maintenance or repairing the robot system.

59.     The service software cannot be practically duplicated by a customer or ISO.  The source code is encrypted and hidden from users.  The service software is based on the da Vinci robot system design and specifications, which are not available to third parties.

60.     Quality control is not a valid business justification for excluding third parties from servicing da Vinci robots.  Intuitive provides the distributor's toolkit to third parties already.  Moreover, Restore uses former Intuitive personnel, *i.e.*, da Vinci certified field service engineers with prior training and experience at Intuitive in servicing da Vinci robot systems, to provide da Vinci robot service.

61.     As a result of the exclusionary conduct, Intuitive, directly and indirectly through its exclusive distributors, has maintained a market share in da Vinci robot service of more than 99% worldwide and domestically for nearly 20 years.  Roughly 90% of the installed base is located in countries sold and serviced directly by Intuitive.

62.     At this time, Restore is the only known competitor to Intuitive and its exclusive distributors for da Vinci robot service.  Restore has less than $1 million in annual revenue in da Vinci robot services.

63.     Intuitive has acted with the clear intent to exclude competitors and impair competition in da Vinci robot service.  On or about February 12, 2019, Intuitive sent a letter to Restore demanding that Restore "immediately cease and desist" from "contacting Intuitive's customers to offer services related to Intuitive's products."

64.     Intuitive has taken extreme measures to prevent Restore from providing da Vinci robot service.  For example, Ardent Health Service allowed its da Vinci robot service contracts with Intuitive to expire for its two robots at Hillcrest Medical Center and its one robot at Hillcrest Hospital South in Tulsa, Oklahoma.  Ardent had not been having any problems with the robots.  Intuitive was aware that Hillcrest was looking at Restore Robotics for its da Vinci robot service.

65.     On December 27, 2019, Intuitive removed Hillcrest from the customer portal and placed the three systems on time and materials status for any robot service, which is known to include a travel and labor rate of $995 per hour.  On that same day, Hillcrest Medical Center noticed a blank vision cart touchscreen on one of its robots.  Intuitive informed Hillcrest that the monitor must be replaced and quoted time and materials of more than $25,000.  Hillcrest hired Restore to troubleshoot the issue.  On January 11, 2020, Restore installed a new power supply for the touchscreen monitor and confirmed that the robot was fully functioning.  The price was $7,100.

66.   On January 14, 2020, Hillcrest reported an issue with a robot arm on the robot at Hillcrest Hospital South.  Intuitive informed Hillcrest that it would cost more than $100,000 to replace the arm plus an additional sum for preventative maintenance for the robot to be operational.  Hillcrest contacted Restore to troubleshoot the issue.  Restore informed Hillcrest that Restore could replace the arm if necessary but did not have the toolkit to access the robot software and input the serial number for the replacement arm.  Intuitive would have to input the serial number for any replacement arm for the robot to be operational.

67.   On January 16, 2020, Restore was able to repair, rather than replace, the robot arm for $3,975.  The robot was operational but had two remaining error codes.  Restore could not troubleshoot the remaining errors without access to the software on the robot and informed Hillcrest that it would need to contact Intuitive regarding the remaining error codes.

68.   On January 17, 2020, Kara Andersen Reiter, Intuitive Senior Vice President and General Counsel, and Romain St. Denis, Intuitive Vice President, notified the Chief Executive Officer, the Vice President of Risk Management and the Chief Medical Officer of Ardent Health Services in writing that Intuitive had learned that Ardent was "having or intends to have" its da Vinci robots serviced by an "unauthorized third party."  In fact, Intuitive has never authorized a third party to service its robots.

23

69.     In the letter, Intuitive explained that third parties did not have the "software tools necessary for proper [s]ystem maintenance."  Intuitive further stated that "Intuitive may no longer accept your service calls for Systems that were previously serviced by an unauthorized third party.  Should Intuitive or its personnel determine, after having accepted a service call or a purchase order for a service call, such as after an Intuitive Field Service Engineer arrives at your site for a service call, that the System has been previously serviced by an unauthorized third party, Intuitive may not provide service for such a System."

70.     On January 30, 2020, Chris Goss, the Intuitive field service engineer responsible for Hillcrest, contacted the surgery manager at Hillcrest Medical Center in Tulsa, Oklahoma.   Mr. Goss explained he could monitor the robot remotely and threatened to shut down the da Vinci robots at Hillcrest if the hospital signed a service contract with Restore.  Mr. Goss said Intuitive would make Hillcrest's robots "a big paper weight" if Hillcrest chose to use a third party for its robot service. Hillcrest banned Mr. Goss from the hospital.

71.     Shortly thereafter, the robot did cease to function in the middle of a procedure.  The surgeon had to convert the procedure to open surgery with the patient on the operating table.  Afterwards, Hillcrest disconnected the data cable that provides the remote connection between the robot and Intuitive.

24

72.     On May 6, 2020, Hillcrest contacted Restore to troubleshoot a robot arm on the da Vinci robot in one of its operating rooms at Hillcrest Medical Center. Restore reminded Hillcrest that Intuitive would have to perform any repair of the robot arm because the repair or replacement of the arm would require access to the robot software through the service laptop and the service keys and that Intuitive does not provide such access to the owner or ISOs.

73.     On May 7, 2020, Hillcrest contacted Intuitive for repair of the robot arm on a time and materials basis. Intuitive quoted an initial price to troubleshoot the arm. Ardent approved the quote. Later that day, Ardent revised its quote to include an additional sum for preventative maintenance. Early on May 8, 2020, Ardent approved the work order.

74.     Later that day, Intuitive instructed its field service engineer to cease the repair of the robot arm because the engineer observed that other parts elsewhere on the robot had not been installed by Intuitive. On May 11, 2020, Intuitive demanded that Ardent agree to the removal of any parts that had been replaced or repaired by anyone other than Intuitive and pay the additional sum to Intuitive for "preventative maintenance" on the robot, in addition to the cost of the repair of the arm, before Intuitive would restore functionality to the robot. In fact, Restore had only replaced the battery with the exact same model from the exact same battery manufacturer.

75.   On May 12, 2020, Ardent agreed to the demands and beseeched Intuitive to "fix the robot ASAP."   Shortly thereafter, Ardent signed a one-year service contract with Intuitive for the robot in question at Hillcrest retroactive to the prior contract expiration date of December 27, 2019 at a price of more than $100,000.

76.   As a result of the exclusionary conduct, Intuitive and its exclusive distributors are able to charge supracompetitive prices for da Vinci robot service. Intuitive charges roughly double the rates offered by ISOs for the same services.

77.   Intuitive does not make up the difference to customers on supracompetitive prices for robot service by charging subcompetitive prices on its surgical robots, its robot parts, or its instrument replacements.   Intuitive has monopoly power in the primary market and the aftermarkets and is able to charge supracompetitive prices across all markets.   Intuitive charges prices relative to costs for the products and services in its line of medical devices at least 20% higher than other major manufacturers of medical devices like General Electric.   Supra at ¶ 32.

### ENDOWRIST INSTRUMENT AFTERMARKET

78.   Intuitive has monopoly power in the worldwide and domestic aftermarkets for the repair and replacement of EndoWrist instruments.   The EndoWrist instruments are necessary to perform surgery with the da Vinci robot system and are only available from Intuitive.   Intuitive is able to exclude competition

and maintain prices for the repair and replacement of EndoWrist instruments at supracompetitive levels.

79.   For the calendar year 2019, Intuitive reported $2,408.2 million in revenue for instruments and accessories.  For calendar year 2019, Intuitive had an overall gross margin on product sales of more than 70%.

80.    The FDA permits servicing of approved medical devices by third parties.  The ISO repairs instruments to meet their original intended use.  Third-party service does not affect the safety and effectiveness of the instrument or affect the indications for use.  The instrument is maintained at, or returned to, its original safety and effectiveness.  After undergoing third-party service, EndoWrist instruments have passed ISO simulated life testing to fifty or more additional uses.

81.   Restore began to offer repair services for EndoWrist instruments in 2018.  The customer is able to purchase repair services instead of instrument replacement.  Restore offers repair rates that are at least 25% on average below replacement rates offered by Intuitive.  But for the anticompetitive conduct of Intuitive, Restore would be able to offer even lower repair rates and offer repair services on many more EndoWrist instruments.

82.   There are significant barriers to entry into the repair and replacement of EndoWrist instruments.  In order to work with the Da Vinci robot system, the instrument must have a serial number from Intuitive.  Intuitive holds numerous

27

patents blocking development of competing instruments for use on the da Vinci robot system.  The Food and Drug Administration has a rigorous process for clearing any surgical robot instruments for sale in the United States.  The relevant regulatory agencies must also approve any surgical robot instruments for sale in the European Union and elsewhere outside the United States.  At this time, Intuitive has a 99% market share in the aftermarket for repair and replacement of EndoWrist instruments.

83.    Intuitive is able to impose additional barriers to entry into the market and maintain its monopoly power, i.e., its ability to raise prices and exclude competition, through various types of exclusionary and predatory conduct: tying EndoWrist instrument replacement to acquisition of the da Vinci robot system, denying access to the essential EndoWrist instrument usage counter, and tying EndoWrist instrument replacement to da Vinci robot service.

84.    Intuitive forces customers to purchase EndoWrist instrument replacements from Intuitive (rather than instrument service from third parties) to get the da Vinci robot system.  The standard sales and lease contracts provide that the customer "purchases" any instruments for use with the robot system.  Nevertheless, the standard contract requires that the customer only use the instruments for the maximum number of uses set forth in the instrument catalog.  In addition, the

standard contract requires that Intuitive must approve any repairs or service during or after that usage limit.

85.     Intuitive enforces these contractual requirements with a usage counter. Intuitive installs a programmed memory chip inside each EndoWrist instrument to prevent the instrument from being used for more than a certain number of procedures regardless of whether the instrument is maintained at, or returned to, its original safety and effectiveness through service.  Intuitive has exclusive control over the usage counter and denies access to it:  the memory chip is programmed to delete all information on the circuit board necessary for the instrument to operate with the robot system immediately after reaching the usage limit.  Intuitive has designed the memory chip to deny access by third parties (including customers and ISOs) to reset the usage counter to zero for additional uses.  Intuitive itself can service the instrument and reset or replace the usage counter.  It simply chooses not to do so or provide ISOs with the means to do so.  It is essential to competition in the EndoWrist instrument aftermarket that ISOs have the ability to reset the usage counter after servicing the instrument.

86.     The usage counter cannot be practically duplicated on the EndoWrist instruments at this time for use on most of the installed base of da Vinci robot systems.  Restore has been unable so far to develop or obtain technology to reset the usage count during repair service of EndoWrist instruments for the the da Vinci X and

Xi robot systems.  For that reason, Intuitive has intentionally withdrawn its support for certain S and Si instruments and announced its intention in writing to discontinue production of all S and Si instruments and technical support for the da Vinci S and Si in 2023 to force customers to switch to the da Vinci X and Xi robot systems.

87.    In addition, the usage counter cannot be economically duplicated for the remainder of the installed base of da Vinci robot systems.  Restore has paid a sizable license fee for technology to reset the usage count on EndoWrist instruments for the da Vinci Si robot systems.  As a result, Restore has been forced to charge an additional 20% or more for repair services.  Furthermore, the customer faces higher cost per use on the purchase of the original instrument: the customer must obtain the instrument repair service before exercising the last available use, which would trigger the self-destruct mechanism.

88.    Intuitive has designed the usage counter to extract consumer surplus, i.e., monopoly profits, from its customers.  Instead of simply buying the instruments, the customer is forced to pay a usage fee.  Intuitive is charging a price that is independent of, and far in excess of, the cost. When Intuitive has doubled the maximum number of uses on certain instruments, Intuitive has simply doubled the price of those instruments.

89.     The usage limits are not based on any regulatory requirements from the FDA.  Intuitive's standard contracts and instrument catalogs do not refer to any regulatory requirements imposing the usage limits.  (See, e.g., Exhibits 2 and 3.)

90.     In addition, the usage limits do not appear to be based on any scientific determination of the useful life of the instruments.  There does not appear to be any clinical data in the public domain to support the limits on usage for the EndoWrist instruments.  (Ex. 1 at 836.)  There are no usage limits on the reusable instruments for the Senhance or Flex robot systems.

91.     In fact, Intuitive's original premarket notifications to the FDA for the EndoWrist instruments were based on preexisting endoscopic instruments with unlimited uses.  In order to get clearance to market the EndoWrist instruments for use in the United States, Intuitive was required to show that the instruments were "substantially equivalent" to predicate devices already on the market from other manufacturers of surgical instruments.  The predicate devices – forceps, graspers, retractors, shears, etc. – did not have limits on the number of uses.

92.     Intuitive's own instrument catalogs demonstrate that the useful lives of the instruments are much longer than their usage limits.  Intuitive offers the exact same instruments (with the exact same materials and specifications) labeled for training.  (Ex. 2 at 13.  Ex. 3 at 31-32.)  Yet Intuitive sets much longer usage limits for the training instruments.  (Compare Ex. 2 at 13 with Ex. 2 at 15. Compare Ex. 3

31

at 31-32 with Ex. 3 at 34-36.)   The industry does not distinguish between an instrument sold for clinical use and the same instrument sold for training use. Training instruments, like instruments for clinical use, must retain their functionality for the surgeon during use.   The only difference is the generation of revenue for the hospital on a surgical procedure for an instrument in clinical use, which allows Intuitive to set a much lower usage limit and higher price in order to generate a much higher usage fee for the instruments in clinical use.

93.    Plaintiffs cannot find any of the usage limits for the reusable EndoWrist instruments from the da Vinci Si and S instrument catalog (10, 12, 15, 18, 20, or 30 uses or 100 closures) or the da Vinci Xi and X instrument catalog (10 or 15 uses or 100 closures) in any premarket notification 510(k) summary available in the FDA database.  (Ex. 3 at 34-36.  Ex. 2 at 15.)  Moreover, Plaintiffs cannot identify any prohibition in the 510(k) summaries against service of the instruments to extend the useful life of the instruments or against the reset of the usage count after service of the instrument.

94.    None of the 510(k) summaries refer to any tests showing that the instruments begin to lose their functionality at the usage limit.  Nor do they refer to any tests showing that instrument service cannot maintain the safety and effectiveness of the instrument for additional uses.

95.     Notably, Intuitive has apparently not filed any premarket notification for the da Vinci S (also known as IS2000) or the da Vinci Si (also known as IS3000) specifying limits on uses of instruments or endoscopes or any testing in support of such limits in the 510(k) summary.

96.     Instead, Intuitive has filed premarket notification for the later da Vinci Xi model (also known as IS4000) to have every instrument limited to 5 uses based on some of those instruments being tested and retaining useful life for 8 uses.  (Ex. 4 at 7.)  Yet the da Vinci Xi instruments have not been limited to 5 uses: the usage counters are set to the 10 or 15 uses or 100 closures published in the instrument catalogs.  (Ex. 2 at 15.)  At the same time, Intuitive has filed premarket notification for the da Vinci Xi to have the endoscope without any limits on uses based on the endoscope being tested and retaining useful life for 9 uses.  (Ex. 5 at 4.)

97.     Moreover, Intuitive recently announced that it was extending the usage limits for da Vinci Xi instruments without any new clearance from the FDA. Intuitive has maintained the existing limits on the da Vinci S and Si instruments and has notified customers that it will cease production of instruments for the da Vinci S and Si in 2023.

98.     Intuitive also forces customers to purchase EndoWrist instrument replacements from Intuitive (rather than instrument service from third parties) to get da Vinci robot service.  The standard contract removes the obligation of Intuitive to

33

provide robot service under the terms of the service plan if any third parties repair the instruments.  In addition, any third-party service on the EndoWrist instruments voids Intuitive's one-year warranty on the entire da Vinci robot system.

99.    For example, Kara Andersen Reiter, Intuitive Senior Vice President and General Counsel, and Romain St. Denis, Intuitive Vice President, notified the Chief Executive Officer, the Vice President of Risk Management and the Chief Medical Officer of Ardent Health Services (which is the parent company of Hillcrest Medical Center in Tulsa, Oklahoma) in writing on January 17, 2020 that Intuitive had learned that Ardent was "using or considering using 'refurbished' EndoWrist® instruments . . . beyond the programmed number of uses."  Intuitive does not authorize any third party to repair EndoWrist instruments for additional uses.  At that time, Hillcrest had purchased and was using EndoWrist instruments from Restore that had not reached their original usage limits and was considering using Restore to service EndoWrist instruments service for use beyond their original usage limits.

100.   In the letter, Intuitive stated that Intuitive may no longer accept service calls for any da Vinci robot at Hillcrest that was being used with instruments refurbished by an unauthorized third party.  "Should Intuitive or its personnel determine, after having accepted a service call or a purchase order for a service call, such as after an Intuitive Field Service Engineer arrives at your site for a service call,

34

that the System has been used with instruments refurbished or modified by an unauthorized third party, Intuitive may not provide service for such a System." Since Restore does not have access to the Usage Counter to reset the uses, Intuitive is able to detect any third-party service of EndoWrist instruments and act on its threat to withhold da Vinci robot service. As a result of those threats, Hillcrest has not serviced EndoWrist instruments with Restore.

101. Intuitive has also informed customers that they should not sell unused or partially used EndoWrist instruments to Restore or buy such instruments from Restore for use with the da Vinci robot and that the customer will violate its contract with Intuitive by using such instruments with the da Vinci robot. For that reason, hospitals have refused to sell unused EndoWrist instruments to Restore or CPR, which is operated by the majority owner of Restore, or buy such instruments from Restore or CPR. As general proposition, Intuitive does not object to the sale or purchases of EndoWrist instruments that have not reached their usage limits. Intuitive has targeted Restore, and CPR by extension, because Restore has the repair capacity and customer base to be a competitive threat to Intuitive in repair and replacement of EndoWrist instruments. When West Virginia University Medicine ("WVU") traded in its da Vinci Si robots in December 2019, the hospital considered the sale of its unused EndoWrist Si instruments to CPR. Intuitive informed WVU that the hospital should not sell the instruments to any entity affiliated with Restore.

35

102.   As a result of the exclusionary conduct, Intuitive, directly and indirectly through its exclusive distributors, has maintained a market share in repair and replacement of EndoWrist instruments of more than 99% worldwide and domestically for nearly 20 years.  Roughly 90% of the installed base is located in countries sold and serviced directly by Intuitive.

103.   Intuitive has acted with the clear intent to exclude competitors and impair competition in the repair and replacement of EndoWrist instruments.  On or about February 12, 2019, Intuitive sent a letter to Restore demanding that Restore "immediately cease and desist" from resetting the usage counter after completing servicing an EndoWrist instrument or "contacting Intuitive's customers to offer services related to Intuitive's products."

104.   As a result of the exclusionary conduct, Intuitive and its exclusive distributors are able to charge supracompetitive prices for repair and replacement of EndoWrist instruments.  Intuitive is able to charge approximately 30% higher prices on average for EndoWrist instrument replacement compared with EndoWrist instrument repairs by ISOs.

105.   Intuitive does not make up the difference to customers on supracompetitive prices for instrument replacement by charging subcompetitive prices on its surgical robots, its robot parts, or its robot service. Intuitive has monopoly power in the primary market and the aftermarkets and is able to charge

supracompetitive prices across all markets.  Intuitive charges prices relative to costs at least 20% more for the products and services in its line of medical devices than other major manufacturers of medical devices like General Electric.  Supra at ¶ 32.

## COUNT ONE – MONOPOLIZATION

## (DA VINCI ROBOT SERVICE)

106.   The foregoing allegations are expressly incorporated.

107.   Intuitive has willfully acquired and maintained monopoly power in the worldwide and domestic markets for da Vinci robot service in violation of Section 2 of the Sherman Act, 15 U.S.C. § 2.

108.   As a direct and proximate result of the foregoing conduct, Restore has been injured in its business and property, including the loss of profits in the market and damage to its reputation and goodwill.

## COUNT TWO – ATTEMPTED MONOPOLIZATION

## (DA VINCI ROBOT SERVICE)

109.   The foregoing allegations are expressly incorporated.

110.   Intuitive has attempted to monopolize the worldwide and domestic markets for da Vinci robot service in violation of Section 2 of the Sherman Act, 15 U.S.C. § 2.   Intuitive has the specific intent to monopolize the worldwide and domestic markets for da Vinci robot service by engaging in predatory conduct, has

engaged in such conduct, and has a dangerous probability of success in achieving monopoly power.

111.   As a direct and proximate result of the foregoing conduct, Restore has been injured in its business and property, including the loss of profits in the market and damage to its reputation and goodwill.

## COUNT THREE – TYING

## (DA VINCI ROBOT SERVICE)

112.   The foregoing allegations are expressly incorporated.

113.   Intuitive has tied da Vinci robot service to its surgical robots and robot parts, in violation of Section 1 of the Sherman Act, 15 U.S.C. § 1.  Intuitive has forced customers to purchase da Vinci robot service to get the da Vinci surgical robot and da Vinci robot parts.  Intuitive has sufficient economic power in the worldwide and domestic surgical robot markets and the worldwide da Vinci robot parts market to coerce customer acceptance of da Vinci robot service.  The tying arrangements have had anticompetitive effects in the worldwide and domestic da Vinci robot service markets, which involves a not insubstantial amount of interstate commerce.

114.   As a direct and proximate result of the foregoing conduct, Restore has been injured in its business and property, including the loss of profits in the market and damage to its reputation and goodwill.

## COUNT FOUR – EXCLUSIVE DEALING

## (DA VINCI ROBOT SERVICE)

115.   The foregoing allegations are expressly incorporated.

116.   Intuitive has entered agreements with its customers to provide da Vinci robot service on an exclusive basis that have foreclosed competition in substantially all of the worldwide and domestic markets for da Vinci robot service and have resulted in higher prices and lower service in da Vinci robot service, in violation of Section 1 of the Sherman Act, 15 U.S.C. § 1.

117.   As a direct and proximate result of the foregoing conduct, Restore has been injured in its business and property, including the loss of profits in the market and damage to its reputation and goodwill.

## COUNT FIVE – MONOPOLIZATION

## (ENDOWRIST INSTRUMENT AFTERMARKET)

118.   The foregoing allegations are expressly incorporated.

119.   Intuitive has willfully acquired and maintained monopoly power in the worldwide and domestic markets for EndoWrist instrument repair and replacement in violation of Section 2 of the Sherman Act, 15 U.S.C. § 2.

120.   As a direct and proximate result of the foregoing conduct, Restore and CPR have been injured in their business and property, including the loss of profits in the market and damage to their reputation and goodwill.

## COUNT SIX – ATTEMPTED MONOPOLIZATION

## (ENDOWRIST INSTRUMENT AFTERMARKET)

121.   The foregoing allegations are expressly incorporated.

122.   Intuitive has attempted to monopolize the worldwide and domestic markets for EndoWrist instrument repair and replacement in violation of Section 2 of the Sherman Act, 15 U.S.C. § 2.  Intuitive has the specific intent to monopolize the worldwide and domestic markets for EndoWrist instrument repair and replacement by engaging in predatory conduct, has engaged in such conduct, and has a dangerous probability of success in achieving monopoly power.

123.   As a direct and proximate result of the foregoing conduct, Restore and CPR have been injured in their business and property, including the loss of profits in the market and damage to their reputation and goodwill.

## COUNT SEVEN – TYING

## (ENDOWRIST INSTRUMENT AFTERMARKET)

124.   The foregoing allegations are expressly incorporated.

125.   Intuitive has tied EndoWrist instrument replacement to its surgical robots and robot service, in violation of Section 1 of the Sherman Act, 15 U.S.C. § 1.  Intuitive has forced customers to purchase EndoWrist instrument replacements to get the da Vinci surgical robot and da Vinci robot service.  Intuitive has sufficient economic power in the worldwide and domestic surgical robot markets and the

40

worldwide and domestic da Vinci robot service markets to coerce customer acceptance of EndoWrist instrument replacement. The tying arrangements have had anticompetitive effects in the worldwide and domestic aftermarkets for EndoWrist repair and replacement, which involves a not insubstantial amount of interstate commerce.

126.   As a direct and proximate result of the foregoing conduct, Restore and CPR have been injured in their business and property, including the loss of profits in the market and damage to their reputation and goodwill.

## COUNT EIGHT – EXCLUSIVE DEALING

## (ENDOWRIST INSTRUMENT AFTERMARKET)

127.   The foregoing allegations are expressly incorporated.

128.   Intuitive has entered agreements with its customers to provide EndoWrist instrument repair and replacement on an exclusive basis that have foreclosed competition in substantially all of the worldwide and domestic aftermarkets for repair and replacement of EndoWrist instruments and have resulted in higher prices and lower service in the worldwide and domestic EndoWrist repair and replacement aftermarkets, in violation of Section 1 of the Sherman Act, 15 U.S.C. § 1.

129.   As a direct and proximate result of the foregoing conduct, Restore and CPR have been injured in their business and property, including the loss of profits in the market and damage to their reputation and goodwill.

**PRAYER FOR RELIEF**

Plaintiffs respectfully ask that this Court:

(a)   conduct a jury trial of all claims and issues as to which there is a right to jury trial;

(b)   enter judgment awarding damages to Plaintiffs in an amount to be determined, and trebled as provided in Section 4 of the Clayton Act, 15 U.S.C. § 15(a), on their federal antitrust claims;

(c)   award Plaintiffs the cost of this suit, including a reasonable attorney's fees, as provided in Section 4 of the Clayton Act, 15 U.S.C. § 15, on their federal antitrust claims;

(d)   enter injunctive relief in favor of Plaintiffs to prevent the threat of loss or injury by violation of the antitrust laws as provided in Section 16 of the Clayton Act, 15 U.S.C. § 26; and

(e)   order such other and further relief as this Court deems proper and just.

## DEMAND FOR JURY TRIAL

Plaintiffs hereby demand trial of their claims by jury to the extent authorized by law.

Respectfully submitted on March 23, 2021.

/s Jeff Berhold
Jeffrey L. Berhold*
Georgia Bar No. 054682
JEFFREY L. BERHOLD, P.C.
1230 Peachtree Street, Suite 1050
Atlanta, GA 30309
(404) 872-3800 Telephone
(678) 868-2021 Fax
jeff@berhold.com

**COUNSEL FOR PLAINTIFFS**

*Admitted Pro Hac Vice

Pursuant to Local Rule 5.1(F)(1)(a), a certificate of service is not required.

# EXHIBIT 1

# Letters

RESEARCH LETTER

## Estimation of the Acquisition and Operating Costs for Robotic Surgery

Despite evidence questioning the clinical benefit,[1] the use of the robotic platform for surgical procedures is increasing.[2] No benchmark exists for the cost of acquiring and operating robotic systems, and previous cost evaluations have either omitted key expenses[1] or utilized billing records that do not itemize costs with sufficient granularity.[2] Because 1 company supplies most robotic technology, and all their revenue comes from system, service, and instrument sales, the minimum cost to hospitals can be estimated by examining the revenue in this company's financial statements. Establishing a cost benchmark can inform future cost-effectiveness evaluations.

**Methods** | The financial statements of Intuitive Surgical Inc (Form 10-K annual reports) from January 1999 to December 2017 were retrieved online.[3] The Form 10-K is an annual report required by the US Securities and Exchange Commission that provides a summary of a company's finances. Filings are independently audited and verified by the chief executive officer. Data were extracted and summarized for robot system sales, revenue sources (systems, service, instruments and accessories; rounded to the nearest $100 000) and approximate procedure volumes by specialty (gynecology, general surgery, urology). Procedure information is entered into the robotic platform for each case and is transmitted to the company. "Robot systems" refer to the sale or lease of the platform. "Service" refers to the maintenance and training contract. "Instruments and accessories" include finite-lifetime parts, endoscopes, simulators, and supplies (eg, drapes). To hospitals, system revenue is an acquisition cost with service and instrument and accessory revenue as fixed and variable operating expenses, respectively.

**Results** | By the end of 2017, the company shipped 5770 robot systems; after accounting for trade-ins and returns, 4409 platforms were installed globally including 2862 (65%) in the United States (**Figure**, A). The estimated annual procedure volume increased from 136 000 in 2008 to 877 000 in 2017. In 2017, 644 000 procedures (73%) were performed in the United States (**Table**). From 2010 to 2017, general surgery procedure volume increased the fastest (10 000 to 246 000) followed by gynecology (123 000 to 252 000) and urology (85 000 to 118 000) (Figure, B).

Total revenue in 2017 was $3.1 billion, with $2.3 billion (73%) domestically (Table). In 2017, 52% of revenue was derived from instruments and accessories, 29% from robot systems, and 19% from service. Dividing the total spending on robotic technology by the total number of robotic procedures performed in 2017 yielded a cost per procedure of $3568, with $1866 for instruments and accessories, $1038 for robot systems, and $663 for the service contract.

**Discussion** | The robotic surgical procedure market is large and increasing; in 2017, hospitals paid the primary supplier more than $3 billion, equating to $3568 per procedure.

Before robotic surgery, total operating room costs for common general surgery procedures ranged from $3000 (cholecystectomy) to $7000 (pancreatectomy).[4] Instruments account



**Figure. Robot System Shipments and Installations and Procedure Volume Data, 2010-2017**



Installed base indicates units shipped minus trade-ins and returns. Although the overall structure of each financial statement is similar, some individual data points were not reported for the entire study period. For example,

US procedure volume was introduced in 2010. To avoid introducing unsubstantiated assumptions, data are only presented when continuous elements are available for all years until 2017.

© 2018 American Medical Association. All rights reserved.

Downloaded From: https://jamanetwork.com/ by Jeff Berhold on 05/02/2019

Letters

Table. Robot System Sales, Robotic Procedure Volume, and Revenue Data in 2017[a]

| Characteristic | Value |
|---|---|
| **Robot System Sales, No.[b]** | |
| Units shipped | |
| Global | 684 |
| United States | 417 |
| Non-United States | 267 |
| Installed base | |
| Global | 4409 |
| United States | 2862 |
| Non-United States | 1547 |
| **Robotic Procedure Volume, No.[c]** | |
| Global | 877 000 |
| United States[d] | 644 000 |
| Gynecology | 252 000 |
| General surgery | 246 000 |
| Urology | 118 000 |
| **Revenues, $** | |
| United States | 2 279 800 000 |
| Total revenue | 3 128 900 000 |
| Robot systems | 910 200 000 |
| Instrument and accessory[e] | 1 636 900 000 |
| Service[f] | 581 800 000 |

[a] Except for the installed base, all values represent data for the period from January 1, 2017, to December 31, 2017. The installed base is accurate as of December 31, 2017, and reflects the total number of units shipped minus trade-ins and returns since company inception.

[b] Systems refer to the sale or lease of the platform.

[c] Procedure data are estimated by the company and ascertained through the platform's operative logs.

[d] Gynecology, general surgery, and urology data do not add to overall US data because of other, low-volume surgical procedures that are not itemized in the financial statements (eg, ear, nose, and throat; thoracic).

[e] Instruments and accessories include finite-lifetime parts, endoscopes, simulators, and disposable supplies (eg, staplers, drapes).

[f] Service refers to the maintenance and training contract.

for less than 20% of this cost[5] because they are relatively inexpensive. For example, the marginal cost of a reusable instrument set is less than a few hundred dollars per procedure and disposable instruments, although more expensive, still cost less than $1000 for common laparoscopic procedures.[6]

In this study, the instruments and accessories used in robotic surgery cost an average of $1866 per procedure. In part, this reflects a limitation imposed by the company because of specifications to not use most instruments for more than 10 procedures. To our knowledge, no clinical data support this limit. In addition, $1701 per procedure was dedicated to purchasing and maintaining the system, costs that are novel to robotic surgical procedures.

The primary limitation of this study is the ability to estimate only the hospital costs imposed by the manufacturer. Because robotic surgery increases operating room time,[1,2] and there are other hospital expenses such as staff training, infrastructure upgrades, and marketing, this study's estimate represents the lower bound for the total cost of this technology. Reductions in downstream expenses, such as reduced

length of stay, may offset these costs. However, especially in robotic vs laparoscopic comparisons, there are few data supporting this assertion.[1,2]

The continued use of the robotic platform in surgery requires demonstrating the superior clinical benefit of these devices while considering the full set of costs for these systems.

Christopher P. Childers, MD
Melinda Maggard-Gibbons, MD, MSHS

**Author Affiliations:** Department of Surgery, David Geffen School of Medicine at University of California, Los Angeles.

**Accepted for Publication:** June 11, 2018.

**Corresponding Author:** Christopher P. Childers, MD, Department of Surgery, David Geffen School of Medicine at University of California, Los Angeles (UCLA), Ronald Reagan UCLA Medical Center, 10833 Le Conte Ave, CHS 72-247, Los Angeles, CA 90095 (cchilders@mednet.ucla.edu).

**Author Contributions:** Dr Childers had full access to all of the data in the study and takes responsibility for the integrity of the data and the accuracy of the data analysis.
*Concept and design:* Childers.
*Acquisition, analysis, or interpretation of data:* All authors.
*Drafting of the manuscript:* Childers.
*Critical revision of the manuscript for important intellectual content:* All authors.
*Statistical analysis:* Childers.
*Obtained funding:* Childers.
*Supervision:* Maggard-Gibbons.

**Conflict of Interest Disclosures:** All authors have completed and submitted the ICMJE Form for Disclosure of Potential Conflicts of Interest.

**Funding/Support:** This work was funded by grant F32HS025079 from Agency for Healthcare Research and Quality (Dr Childers).

**Role of the Funder/Sponsor:** The funder had no role in the design and conduct of the study; collection, management, analysis, and interpretation of the data; preparation, review, or approval of the manuscript; and decision to submit the manuscript for publication.

**Reproducible Research Statement:** All data used for this study are available on request from the corresponding author.

**Additional Contributions:** We thank Gerald Kominski, PhD (University of California, Los Angeles), for his invaluable economic assistance in preparing the manuscript, for which he was not compensated.

1. Jayne D, Pigazzi A, Marshall H, et al. Effect of robotic-assisted vs conventional laparoscopic surgery on risk of conversion to open laparotomy among patients undergoing resection for rectal cancer: the ROLARR randomized clinical trial. *JAMA*. 2017;318(16):1569-1580. doi:10.1001/jama.2017.7219

2. Jeong IG, Khandwala YS, Kim JH, et al. Association of robotic-assisted vs laparoscopic radical nephrectomy with perioperative outcomes and health care costs, 2003 to 2015. *JAMA*. 2017;318(16):1561-1568. doi:10.1001/jama.2017.14586

3. US Securities and Exchange Commission. EDGAR company filings. https://www.sec.gov/edgar/searchedgar/companysearch.html. Accessed February 22, 2018.

4. Stey AM, Brook RH, Needleman J, et al. Hospital costs by cost center of inpatient hospitalization for medicare patients undergoing major abdominal surgery. *J Am Coll Surg*. 2015;220(2):207-217.

5. Childers CP, Maggard-Gibbons M. Understanding costs of care in the operating room. *JAMA Surg*. 2018;153(4):e176233. doi:10.1001/jamasurg.2017.6233

6. Siu J, Hill AG, MacCormick AD. Systematic review of reusable versus disposable laparoscopic instruments: costs and safety. *ANZ J Surg*. 2017;87(1-2):28-33. doi:10.1111/ans.13856

**COMMENT & RESPONSE**

## Sepsis as a Cause of Infectious Disease Mortality

**To the Editor** Dr el Bcheraoui and colleagues reported a decreasing trend over time and large geographical variability in mortality from infectious diseases in the United States

© 2018 American Medical Association. All rights reserved.

Downloaded From: https://jamanetwork.com/ by Jeff Berhold on 05/02/2019

# EXHIBIT 2

DAVINCI | Xi | X

# Instrument & Accessory Catalog

January 2019



DAVINCI | Xi | X

# Table of Contents

**8 MM ENDOWRIST® INSTRUMENTS**
4   EndoWrist Monopolar Cautery Instruments
4   EndoWrist Bipolar Cautery Instruments
5   EndoWrist Clip Appliers
5   EndoWrist Needle Drivers
6   EndoWrist Graspers
6   EndoWrist Scissors
7   Specialty Instruments
7   Ultrasonic Energy Instrument
7   Suction Irrigation
7   Vessel Sealers
7   Vessel Sealer Extend

**DA VINCI STAPLING COMPONENTS**
8   EndoWrist Stapling Starter Kits
8   Stapler Instrument & Accessories
9   Stapler Reloads
9   12 mm & Stapler Access System

**DA VINCI® XI/X ACCESSORIES**
10   Da Vinci X Drapes
10   Da Vinci Xi Drapes
10   Da Vinci Xi/X Hasson Cone
10   Da Vinci Xi/X Reusable Accessories
11   8 mm Cannulas, Obturators, and Seals
11   8 mm Disposable Instrument Accessories

**DA VINCI XI/X VISION EQUIPMENT**
11   8 mm Endoscopes
11   Sterilization Tray

**ENERGY ACCESSORIES**
12   Da Vinci Xi/X Energy Activation Cables
12   Energy Instrument Cords

DAVINCI | Xi | X

# Table of Contents

**DA VINCI XI® UPGRADE OPTIONS**

12  Skills Simulator®

12  Integrated Table Motion da Vinci Xi upgrade

13  Da Vinci Xi/X Training Equipment

14  Recommended Spares and Equipment

14  Da Vinci Xi/X System Documentation

15  8 mm EndoWrist Instrument Specifications

**5 MM DA VINCI® XI/X SINGLE-SITE® INSTRUMENTS AND ACCESSORIES**

17  Single-Site Instruments

18  Single-Site Reusable Accessories

18  Single-Site Disposable Accessories

19  Single-Site Training Instruments

19  Single-Site Instrument Specifications

20  Common Carton Dimensions and Weights

22  Ordering and Terms

24  Notes

DAVINCI | Xi | X

# 8 mm Instruments

## EndoWrist® Monopolar Cautery Instruments



**Hot Shears™**
**(Monopolar Curved Scissors)**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470179 |
| Shown with Tip Cover Accessory | 400180 |



**Permanent Cautery Hook**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470183 |



**Permanent Cautery Spatula**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470184 |

## EndoWrist® Bipolar Cautery Instruments



**Maryland Bipolar Forceps**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470172 |



**Fenestrated Bipolar Forceps**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470205 |



**Curved Bipolar Dissector**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470344 |



**Micro Bipolar Forceps**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470171 |



**Long Bipolar Grasper**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470400 |



**Force Bipolar**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470405 |

DAVINCI | Xi | X

# 8 mm Instruments

## EndoWrist® Clip Appliers



**Medium-Large Clip Applier[1]**

| Da Vinci Xi, X | 100 Closures |
|---|---|
| Part # | 470327 |
| Validated for use only with Weck Hem-o-lok® medium-large polymer clip. | Weck product code #544230 |

Shown with Weck Hem-o-lok medium-large polymer clip



**Large Clip Applier[2]**

| Da Vinci Xi, X | 100 Closures |
|---|---|
| Part # | 470230 |
| Validated for use only with Weck Hem-o-lok® large polymer clip. | Weck product code #544240 |

Shown with Weck Hem-o-lok large polymer clip



**Small Clip Applier[3]**

| Da Vinci Xi, X | 100 Closures |
|---|---|
| Part # | 470401 |
| Validated for use only with Weck Horizon small-wide titanium clip. | Weck product code #001201 or #001205 |

Shown with Weck Horizon small-wide titanium clip

## EndoWrist® Needle Drivers



**Large Needle Driver**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470006 |



**Mega SutureCut™ Needle Driver**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470309 |



**Mega™ Needle Driver**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470194 |



**Large SutureCut™ Needle Driver**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470296 |

[1] Weck Hem-o-lok® medium-large polymer clip (Weck product code #544230) is the only compatible clip used with this instrument. To order, contact Teleflex Medical (www.teleflex.com) or your local distributor.

[2] Weck Hem-o-lok® large polymer clip (Weck product code #544240) is the only compatible clip used with this instrument. To order, contact Teleflex Medical www.teleflex.com or your local distributor.

[3] Weck Horizon™ small-wide titanium clip (Weck product code #001201 or #001205) is the only compatible clip used with this instrument. To order, contact TeleflexMedical www.teleflex.com or your local distributor.

DA VINCI | Xi | X

# 8 mm Instruments

## EndoWrist® Graspers



**ProGrasp™ Forceps**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470093 |



**Tenaculum Forceps**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470207 |



**Long Tip Forceps**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470048 |



**Tip-Up Fenestrated Grasper**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470347 |



**Small Graptor™
(Grasping Retractor)**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470318 |



**Cadiere Forceps**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470049 |



**Cobra Grasper**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470190 |

## EndoWrist® Scissors



**Potts Scissors**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470001 |



**Round Tip Scissors**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470007 |

DAVINCI | Xi | X

# 8 mm Instruments

## Specialty Instruments



**Resano Forceps**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470181 |



**Atrial Retractor Short Right**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470246 |



**Dual Blade Retractor**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470249 |



**Black Diamond Micro Forceps**

| Da Vinci Xi, X | 15 Uses |
|---|---|
| Part # | 470033 |



**Cardiac Probe Grasper**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470215 |



**DeBakey Forceps**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 470036 |

## Ultrasonic Energy Instruments



**Harmonic ACE® Curved Shears**

| Da Vinci Xi, X | Box of 6/Single use |
|---|---|
| Part # | 480275 |

## Suction Irrigation



**EndoWrist® Suction Irrigator***

| Da Vinci Xi, X | Box of 6/Single use |
|---|---|
| Part # | 480299 |

*This product requires software version P6_B443 or newer.

## Vessel Sealers



**Vessel Sealer**

| Da Vinci Xi, X | Box of 6/Single use |
|---|---|
| Part # | 480322 |

## Vessel Sealer Extend



**Vessel Sealer Extend**

| Da Vinci Xi, X | Box of 6/Single use |
|---|---|
| Part # | 480422 |

DAVINCI | Xi | X

# Da Vinci® Stapling Components

## EndoWrist Stapling Starter Kits

**EndoWrist Stapler System Starter Kit – 45 mm**
Provides a total of 100 firings with 2 EndoWrist Stapler 45 instruments and includes the necessary training product.
Reloads must be purchased separately.

| ITEM CODE | QTY | PRODUCT DESCRIPTION |
|---|---|---|
| 381251 | 2 | EndoWrist Stapler 45 Instrument, reposable |
| | 1 | EndoWrist Stapler Sheath (Box of 10), disposable |
| | 2 | EndoWrist Stapler Cannula Kit, reusable |
| | 1 | 12 mm & Stapler Cannula Seal (Box of 10), disposable |
| | 2 | 12 – 8 mm Reducer (Box of 6), disposable |
| | 1 | EndoWrist Stapler In-Service Kit |

**EndoWrist Stapler System Starter Kit without Cannula Kit – 45 mm**
Provides a total of 100 firings with 2 EndoWrist Stapler 45 instruments and includes the necessary training product.
Reloads must be purchased separately.

| ITEM CODE | QTY | PRODUCT DESCRIPTION |
|---|---|---|
| 381252 | 2 | EndoWrist Stapler 45 Instrument, reposable |
| | 1 | EndoWrist Stapler Sheath (Box of 10), disposable |
| | 1 | 12 mm & Stapler Cannula Seal (Box of 10), disposable |
| | 2 | 12 - 8 mm Reducer (Box of 6), disposable |
| | 1 | EndoWrist Stapler In-Service Kit |

## Stapler Instruments

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX | USES |
|---|---|---|---|---|
|  | 470298 | EndoWrist Stapler 45 Instrument | 1 | 50 firings |
|  | 470545 | EndoWrist Stapler 45 Curved-Tip Instrument | 1 | 50 firings |
|  | 470430 | EndoWrist Stapler 30 Instrument | 1 | 50 firings |
|  | 470530 | EndoWrist Stapler 30 Curved-Tip Instrument | 1 | 50 firings |
|  | 480460 | SureForm™ 60 Instrument | 6 | Single Use |

## EndoWrist Stapler Accessories

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX | USES |
|---|---|---|---|---|
|  | 410370 | EndoWrist Stapler Sheath (Box of 10) | 10 | 1 procedure |
|  | 381215 | EndoWrist Stapler Release Kit | 1 | NA |

DAVINCI Xi | X

# Da Vinci® Stapling Components

## Stapler Reloads

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX | USES |
|---|---|---|---|---|
| | 48360W | Reload, SureForm 60, 2.5 White, 6-row | 12 | 1 firing |
| | 48360B | Reload, SureForm 60, 3.5 Blue, 6-row | 12 | 1 firing |
| | 48360G | Reload, SureForm 60, 4.3 Green, 6-row | 12 | 1 firing |
| | 48360T | Reload, SureForm 60, 4.6 Black, 6-row | 12 | 1 firing |
| | 48645W | Reload, EndoWrist 45, 2.5 White, 6-row | 12 | 1 firing |
| | 48645B | Reload, EndoWrist 45, 3.5 Blue, 6-row | 12 | 1 firing |
| | 48445G | Reload, EndoWrist 45, 4.3 Green, 4-row | 12 | 1 firing |
| | 48630M | Reload, EndoWrist 30, 2.0 Grey, 6-row | 12 | 1 firing |
| | 48630W | Reload, EndoWrist 30, 2.5 White, 6-row | 12 | 1 firing |
| | 48630B | Reload, EndoWrist 30 3.5, Blue, 6-row | 12 | 1 firing |
| | 48630G | Reload, EndoWrist 30, 4.3, Green, 6-row | 12 | 1 firing |

## 12 mm & Stapler Access System

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX | USES |
|---|---|---|---|---|
| | 470443 | **EndoWrist Stapler Cannula Kit** Includes:<br>1 - EndoWrist 12 mm & Stapler Cannula (100 mm)<br>1 - EndoWrist 12 mm & Stapler Blunt Obturator | 1 | NA |
| | 470375 | 12 mm & Stapler Cannula (100 mm) | 1 | NA |
| | 470376 | 12 mm & Stapler Blunt Obturator | 1 | NA |
| | 470389 | 12 mm & Stapler Cannula, Long (150 mm) | 1 | NA |
| | 470390 | 12 mm & Stapler Blunt Obturator, Long | 1 | NA |
| | 470380 | 12 mm & Stapler Cannula Seal (Box of 10) | 10 | 1 procedure |
| | 470381 | 12 - 8 mm Reducer (Box of 6) | 6 | 1 procedure |
| | 470395 | 12 mm & Stapler Bladeless Obturator | 1 | NA |
| | 470396 | 12 mm & Stapler Bladeless Obturator, Long | 1 | NA |

DAVINCI | Xi | X

# Da Vinci® Xi/X Accessories

## Da Vinci X® Drapes

| ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|
| 470015 | Arm Drape (Box of 20) | 20 |
| 470473 | Arm-4 Extension Drape (Box of 20) | 20 |

## Da Vinci Xi® Drapes

| ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|
| 470015 | Arm Drape (Box of 20) | 20 |
| 470341 | Column Drape (Box of 20) | 20 |

## Da Vinci Xi/X Hasson Cone

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|---|
|  | 470398 | 8 mm Hasson Cone | 1 |
|  | 470399 | 12 mm Hasson Cone | 1 |

## Da Vinci Xi/X Reuseable Accessories

| ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|
| 381216* | Da Vinci Xi/X Instrument Release Kit (IRK) | 1 |
| 470397 | Da Vinci Xi/X Gage Pin (Box of 3) | 3 |
| 380989 | Blue Fiber Cable Kit | 1 |
| 342562 | Instrument Introducer | 1 |

*Documentation is listed in English only.
Note: For other languages contact Customer Service. Documentation may not be available in all languages.

DAVINCI | Xi | X

# Da Vinci® Xi/X Accessories

## Da Vinci Xi/X 8 mm Cannulas, Obturators, and Seals

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|---|
| | 470361 | 5 mm - 8 mm Cannula Seal (Box of 10) | 10 |
| | 470002 | 8 mm Cannula | 1 |
| | 470004 | 8 mm Cannula, Long | 1 |
| | 470008 | 8 mm Blunt Obturator | 1 |
| | 470009 | 8 mm Blunt Obturator, Long | 1 |
| | 470359 | 8 mm Bladeless Obturator (Optical) (Box of 6) | 6 |
| | 470360 | 8 mm Bladeless Obturator, Long (Optical) (Box of 6) | 6 |

## Da Vinci Xi/X 8 mm Disposable Instrument Accessories

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|---|
| | 400180 | Tip Cover Accessory (Box of 10) | 10 |

# Da Vinci Xi/X Vision Equipment

## 8 mm Endoscopes

| | ITEM CODE | PRODUCT DESCRIPTION |
|---|---|---|
| | 470026 | Da Vinci Xi/X Endoscope with Camera, 8 mm, 0° |
| | 470027 | Da Vinci Xi/X Endoscope with Camera, 8 mm, 30° |

## Sterilzation Tray

| | ITEM CODE | PRODUCT DESCRIPTION |
|---|---|---|
| | 400490 | Da Vinci Xi/X Endoscope Sterilization Tray |

DAVINCI | Xi | X

# Energy Accessories

## Da Vinci Xi/X Energy Activation Cables

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|---|
| | 371716 | Energy Activation Cable, Covidien, Force Triad | 1 |
| | 371870 | Energy Activation Cable, Ethicon, Gen 11 | 1 |

## Da Vinci Xi/X Energy Instrument Cords

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|---|
| | 470383 | Monopolar Energy Instrument Cord (13 ft. / 4 m) | 1 |
| | 470384 | Bipolar Energy Instrument Cord (17 ft. / 5 m) | 1 |

# Da Vinci® Simulation

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|---|
| | 373373 | Da Vinci Xi/X Skills Simulator™ | 1 |
| | 381129 | Blue Fiber Cable, Simulator | 1 |
| | 372363 | Simulator Skills Drills | 1 |
| | 600092 | Da Vinci SimNow Service and Benefits (annual) | 1 |
| | 377773 | Da Vinci SimNow Simulator | 1 |

# Da Vinci Xi® Integrated Table Motion

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|---|
| | 600062 | Integrated Table Motion Hardware and Software Upgrade[1] | 1 |

[1] The TruSystem 7000dV table is sold and serviced by Trumpf Medical. To order, contact Trumpf Medical (www.trumpfmedical.com).

DA VINCI | Xi | X

# Da Vinci® Xi/X Training Equipment

## Da Vinci Xi/X Training Instruments

| ITEM CODE | PRODUCT DESCRIPTION | USES |
|-----------|---------------------|------|
| 470001-T | Potts Scissors | 30 |
| 470006-T | Large Needle Driver | 30 |
| 470033-T | Black Diamond Micro Forceps | 30 |
| 470048-T | Long Tip Forceps | 30 |
| 470093-T | ProGrasp™ Forceps | 30 |
| 470347-T | Tip-Up Fenestrated Grasper | 30 |
| 470171-T | Micro Bipolar Forceps | 30 |
| 470400-T | Long Bipolar Grasper | 30 |
| 470172-T | Maryland Bipolar Forceps | 30 |
| 470179-T | Hot Shears™ (Monopolar Curved Scissors)[1,2] | 30 |
| 470181-T | Resano Forceps | 30 |
| 470183-T | Permanent Cautery Hook | 30 |
| 470184-T | Permanent Cautery Spatula | 30 |
| 470205-T | Fenestrated Bipolar Forceps | 30 |
| 470405-T | Force Bipolar | 30 |
| 470207-T | Tenaculum Forceps | 30 |
| 470309-T | Mega SutureCut™ Needle Driver | 30 |
| 470215-T | Cardiac Probe Grasper | 30 |
| 470230-T | Large Clip Applier[3] | 200 Closures |
| 470249-T | Dual Blade Retractor | 30 |
| 470318-T | Small Graptor™ (Grasping Retractor) | 30 |
| 470246-T | Atrial Retractor Short Right | 30 |
| 470344-T | Curved Bipolar Dissector | 30 |
| 470327-T | Medium-Large Clip Applier[4] | 200 Closures |
| 470007-T | Round Tip Scissors | 30 |
| 470049-T | Cadiere Forceps | 30 |
| 470296-T | Large SutureCut Needle Driver | 30 |
| 470194-T | Mega Needle Driver | 30 |
| 470190-T | Cobra Grasper | 30 |
| 470401-T | Small Clip Applier[5] | 200 Closures |
| 470036-T | Debakey Forceps | 30 |

[1] Requires Tip Cover Accessory (PN 400180) for use [2] Requires in-service prior to first use, please contact your local Intuitive Surgical Representative [3] Compatible with Weck Hem-o-lok® Large Polymer Clips. Weck product code #544240 [4] Compatible for use with Weck Hem-o-lok® medium-large polymer clip. Weck product code #544230 [5] Compatible for use with Weck Horizon small-wide titanium clip. Weck product code #001201 or #001205

Notes: (a) Training instruments are not approved for human use. (b) Training instruments can be readily identified by the red instrument housing. (c) Red instrument icons persist on the monitors when a training instrument is loaded onto the system. (d) The training instrument warranty covers only defects in manufacturing. Upon first use, the warranty expires.

DAVINCI | Xi | X

# Recommended Spares and Equipment

| ITEM CODE | PRODUCT DESCRIPTION |
|---|---|
| See Page 10 | Da Vinci Xi/X Endoscope with Camera |
| 380989 | Blue Fiber Cable Kit |
| See Pages 3-6 | EndoWrist® Instruments |
| See Page 9 | Instrument Cannula |
| 381216 | Da Vinci Xi/X Instrument Release Kit (IRK) (Item provided free of charge) |
| 470397 | Da Vinci Xi/X Gage Pin (Set of 3) (Item provided free of charge) |

# Da Vinci® Xi/X System Documentation

| ITEM CODE | PRODUCT DESCRIPTION |
|---|---|
| 381226 | Da Vinci Xi/X Documentation Kit |
| 552271 | Harmonic ACE Curved Shears Addendum |
| 554021 | Da Vinci X User Manual |
| 553873 | Da Vinci Xi/X Instruments & Accessories Manual |
| 553459 | Instruments & Accessories Addendum |
| 553707 | EndoWrist Stapler 45 Curved-Tip Instruments and Accessories User Manual Addendum |
| 553955 | Da Vinci X Storage Addendum |
| 553547 | Endoscope User Manual Addendum |
| 553550 | Endoscope Reprocessing Instructions Addendum |
| 553276 | Bladeless Obturator (Optical) addendum |
| 553477 | Hasson Cone Addendum |
| 554070 | Force Bipolar User Manual Addendum |
| 554738 | Reprocessing Addendum |
| 470600 | **Cleaning and Sterilization Kit** Includes:<br>• Reprocessing Instructions<br>• Instruments and Accessories Reprocessing Wall Chart<br>• Endoscope Reprocessing Wall Chart<br>• Luer Fitting for Flushing<br>• Pipe-to-Hose Adapter<br>• Brush with soft, nylon bristles<br>• Tip Cover Insertion/Removal Tool for Monopolar Curved Scissors (Qty. 5) |

Documentation is listed in English only.
Note: For other languages contact Customer Service. Documentation may not be available in all languages.

*Software specficiation.  Actual open angle may vary due to wrist angle or anatomic restrictions.

DAVINCI | Xi | X

# Da Vinci® Xi/X 8 mm EndoWrist® Instrument Specifications

Jaw Open Angle
from Centerline

Jaw
Length

Working
Length

| DA VINCI XI ITEM CODE | NUMBER OF USES | INSTRUMENT NAME | JAW OPEN ANGLE (DEG)* | JAW LENGTH (CM) | WORKING LENGTH (CM) |
|---|---|---|---|---|---|
| **EndoWrist Monopolar Cautery Instruments** | | | | | |
| 470179 | 10 | Hot Shears™ (MCS) | 29 | 1.3 | 31.75 |
| 470183 | 10 | Permanent Cautery Hook | N/A | 1.6 | 32.26 |
| 470184 | 10 | Permanent Cautery Spatula | N/A | 1.7 | 32.26 |
| **EndoWrist Bipolar Cautery Instruments** | | | | | |
| 470172 | 10 | Maryland Bipolar Forceps | 45 | 2.0 | 32.77 |
| 470400 | 10 | Long Bipolar Grasper | 70 | 2.2 | 32.91 |
| 470205 | 10 | Fenestrated Bipolar Forceps | 45 | 2.1 | 32.77 |
| 470171 | 10 | Micro Bipolar Forceps | 45 | 1.4 | 32.00 |
| 470344 | 10 | Curved Bipolar Dissector | 45 | 2.2 | 33.02 |
| 470405 | 10 | Force Bipolar | 42 | 2.8 | 33.58 |
| 480322 | 1 | Vessel Sealer | 40 | 2.1 | 32.10 |
| 480422 | 1 | Vessel Sealer Extend | 40 | 2.05 | 32.10 |
| **EndoWrist Needle Drivers** | | | | | |
| 470006 | 10 | Large Needle Drive | 30 | 1.0 | 31.50 |
| 470309 | 10 | Mega™ SutureCut™ Needle Driver | 40 | 1.4 | 31.75 |
| 470296 | 10 | Large SutureCut Needle Driver | 38 | 1.1 | 31.50 |
| 470194 | 10 | Mega Needle Driver | 30 | 1.3 | 31.75 |
| **EndoWrist Graspers** | | | | | |
| 470093 | 10 | ProGrasp™ Forceps | 55 | 2.8 | 33.53 |
| 470207 | 10 | Tenaculum Forceps | 75 | 3.0 | 32.77 |
| 470347 | 10 | Tip-Up Fenestrated Grasper | 60 | 3.2 | 32.77 |
| 470048 | 10 | Long Tip Forceps | 30 | 2.0 | 32.51 |
| 470318 | 10 | Small Graptor™ (Grasping Retractor) | 60 | 4.5 | 32.26 |
| 470049 | 10 | Cadiere Forceps | 30 | 2.0 | 32.77 |
| 470190 | 10 | Cobra Grasper | 60 | 2.0 | 32.51 |
| **EndoWrist Scissors** | | | | | |
| 470001 | 10 | Potts Scissors | 22 | 1.1 | 31.50 |
| 470007 | 10 | Round Tip Scissors | 30 | 1.1 | 31.50 |
| **Clip Appliers** | | | | | |
| 470230 | 100 | Large Clip Applier | 55 | 2.4 | 33.27 |
| 470327 | 100 | Medium-Large Clip Applier | 55 | 2.1 | 32.77 |
| 470401 | 100 | Small Clip Applier | 30 | 1.1 | 31.75 |
| **Specialty Instruments** | | | | | |
| 470181 | 10 | Resano Forceps | 30 | 1.1 | 31.75 |
| 470246 | 10 | Atrial Retractor (Short Right) | 70 | 4.8 | 33.27 |
| 470249 | 10 | Dual Blade Retractor | 70 | 4.8 | 33.27 |
| 470215 | 10 | Cardiac Probe Grasper | 60 | 1.7 | 32.26 |
| 470033 | 15 | Black Diamond Micro Forceps | 30 | 1.0 | 31.50 |
| 470036 | 10 | DeBakey Forceps | 30 | 1.2 | 30.99 |
| **Suction Irrigation** | | | | | |
| 480299 | 1 | Suction Irrigator | N/A | 1.2 | 32.48 |
| **Ultrasonic Energy** | | | | | |
| 480275 | 1 | Harmonic ACE 8 mm Curved Shears | N/A | 2.2 | 26.84 |

*Software specification. Actual open angle may vary due to wrist angle or anatomic restrictions.

# 5 mm
# Single-Site®

## Instruments & Accessories

DAVINCI | Xi | X

# Single-Site® 5 mm Instruments



**Maryland Dissector**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 478050 |



**Crocodile Grasper**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 478059 |



**Medium-Large Clip Applier**

| Da Vinci Xi, X | 80 Closures |
|---|---|
| Part # | 478053 |
| Validated for use with Weck Hem-o-lok® medium-large polymer clip. | Weck product code #544230 |



**Maryland Bipolar Forceps**

| Da Vinci Xi, X | Box of 6/Single use |
|---|---|
| Part # | 478080 |



**Suction Irrigator**

| Da Vinci Xi, X | 20 Uses |
|---|---|
| Part # | 478054 |



**Curved Needle Driver**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 478088 |



**Cadiere Forceps/Grasper**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 478055 |



**Permanent Cautery Hook**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 478090 |



**Curved Scissors**

| Da Vinci Xi, X | 7 Uses |
|---|---|
| Part # | 478057 |



**Fenestrated Bipolar Forceps**

| Da Vinci Xi, X | Box of 6/Single use |
|---|---|
| Part # | 478093 |



**Fundus Grasper**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 478058 |



**Wristed Needle Driver**

| Da Vinci Xi, X | 10 Uses |
|---|---|
| Part # | 478115 |

DAVINCI | Xi | X

# Da Vinci® Xi/X Single-Site® Reusable Accessories

## Single-Site Cannulae and Obturators

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|---|
| | 478263 | 8 mm Camera Cannula | 1 |
| | 478008 | 8 mm Blunt Obturator | 1 |
| | 478013 | 5 mm Blunt Obturator | 1 |
| | 478060 | 5 mm Accessory Cannula | 1 |
| | 478061 | 5 x 300 mm Curved Cannula, Camera Right | 1 |
| | 478062 | 5 x 300 mm Curved Cannula, Camera Left | 1 |
| | 428064 | 5 x 300 mm Flexible Blunt Obturator | 1 |
| | 478071 | 5 x 250 mm Curved Cannula, Camera Right | 1 |
| | 478072 | 5 x 250 mm Curved Cannula, Camera Left | 1 |
| | 428074 | 5 x 250 mm Flexible Blunt Obturator | 1 |
| | 428076 | 10 mm Accessory Cannula | 1 |
| | 428084 | 10 mm Blunt Obturator | 1 |

# Da Vinci Xi/X Single-Site Disposable Accessories

## Single-Site Seal and Port

| | ITEM CODE | PRODUCT DESCRIPTION | QTY/BOX |
|---|---|---|---|
| | 478161 | Da Vinci Xi® Single-Site® Seal (Instruments + Camera) (Box of 10) | 10 |
| | 478065 | Single-Site Port (for 8.5 mm Endoscope) (Box of 10) | 10 |

DAVINCI | Xi | X

# Da Vinci® Xi/X Single-Site® Training Instruments

| DA VINCI XI | PRODUCT DESCRIPTION | UNITS/BOX | USES |
|---|---|---|---|
| 478050-T | 5 mm Maryland Dissector | 1 | 30 |
| 478053-T | 5 mm Hem-o-lok® Medium-Large Clip Applier | 1 | 100 |
| 478054-T | 5 mm Suction Irrigator | 1 | 50 |
| 478055-T | 5 mm Cadiere Forceps | 1 | 30 |
| 478057-T | 5 mm Curved Scissors | 1 | 15 |
| 478058-T | 5 mm Fundus Grasper | 1 | 20 |
| 478059-T | 5 mm Crocodile Grasper | 1 | 20 |
| 478088-T | 5 mm Curved Needle Driver | 1 | 20 |
| 478090-T | 5 mm Permanent Cautery Hook | 1 | 20 |
| 478115-T | 5 mm Wristed Needle Driver | 1 | 20 |

# Da Vinci Xi/X Single-Site Instrument Specifications

| DA VINCI XI/X ITEM CODE | NUMBER OF USES | INSTRUMENT NAME | JAW OPEN ANGLE (DEG)* | JAW LENGTH (CM) | WORKING LENGTH, 250 MM CANNULE (CM)† | WORKING LENGTH, 300 MM CANNULA(CM)† |
|---|---|---|---|---|---|---|
| Single-Site Monopolar Cautery Instruments | | | | | | |
| 478090 | 10 | Permanent Cautery Hook | N/A | N/A | 14.9 | 19.9 |
| Single-Site Bipolar Cautery Instruments | | | | | | |
| 478080 | 1 | Maryland Bipolar Forceps | 45 | 1.8 | 15.5 | 20.5 |
| 478093 | 1 | Fenestrated Bipolar Forceps | 39 | 1.9 | 15.5 | 20.5 |
| Single-Site Needle Drivers | | | | | | |
| 478088 | 10 | Curved Needle Driver | 35 | 1.0 | 14.6 | 19.6 |
| 478115 | 10 | Wristed Needle Driver | 27 | 0.9 | 16.1 | 21.1 |
| Single-Site Graspers | | | | | | |
| 478050 | 10 | Maryland Dissector | 53 | 1.8 | 15.5 | 20.5 |
| 478055 | 10 | Cadiere Forceps | 57 | 1.9 | 15.5 | 20.5 |
| 478058 | 10 | Fundus Grasper | 57 | 1.9 | 15.5 | 20.5 |
| 478059 | 10 | Crocodile Grasper | 57 | 1.9 | 15.5 | 20.5 |
| Single-Site Scissors | | | | | | |
| 478057 | 7 | Curved Scissors | 42 | 1.3 | 15.3 | 20.3 |
| Single-Site Clip Appliers | | | | | | |
| 478053 | 80 | Medium-Large Clip Applier | 36 | 1.5 | 15.0 | 20.0 |
| Single-Site Specialty Instruments | | | | | | |
| 478054 | 20 | Suction Irrigator | N/A | N/A | 15.5 | 20.5 |

*Software specification. Actual open angle may vary due to wrist angle or anatomic restrictions.
†Indicates instrument length from the distal end of the cannula to the instrument tip

DAVINCI | Xi | X

# Common Carton Dimensions and Weights

| ITEM | ITEM CODE | OUTSIDE DIMENSIONS | AVERAGE WEIGHT |
|------|-----------|-------------------|----------------|
| Vessel Sealer | 480322 | 28.75" x 6" x 2.875"<br>73 cm x 15.24 cm x 7.3 cm | 1.28 lbs |
| Harmonic ACE Curved Shears | 480275 | | 0.58 kg |
| Seals | 470361 | 10.375" x 3.75" x 4.3125"<br>26.35 cm x 9.53 cm x 10.95 cm | 0.88 lbs<br>0.4 kg |
| | 470380 | | 0.93 lbs<br>0.42 kg |
| Tip Cover | 400180 | 9.4" x 3.4" x 3"<br>23.876 cm x 8.636 cm x 7.62 cm | 0.4 lbs<br>0.18 kg |
| Cannula | 470002 | 14" x 5.5" x 4"<br>35.56 cm x 13.97 cm x 10.16 cm | 0.8 lbs |
| | 470004 | | 0.36 kg |
| Obturators | 470008 | 14" x 5.5" x 4"<br>35.56 cm x 13.97 cm x 10.16 cm | 0.7 lbs |
| | 470009 | | 0.31 kg |
| Bladeless Obturators | 470359 | 13" x 4.5" x 11.1875"<br>33.02 cm x 11.43 cm x 28.416 cm | 2.006 lbs<br>0.91 kg |
| | 470360 | | 2.025 lbs<br>0.92 kg |
| Drapes | 470015 | 21" x 19" x 10.5"<br>53.34 cm x 48.26 cm x 26.67 cm | 21 lbs<br>9.5 kg |
| | 470341 | 14" x 6.5" x 5"<br>35.56 cm x 16.51 cm x 12.7 cm | 3.7 lbs<br>1.7 kg |
| EndoWrist Stapler 45 Instrument | 470298 | 31" x 6" x 2.875"<br>78.74 cm x 15.24 cm x 7.30 cm | 2.28 lbs<br>1.03 kg |
| EndoWrist Stapler 30 Instrument | 470430 | 31" X 5.75" X 2.75" | 2.40 lbs<br>1.08 kg |
| EndoWrist Stapler 30 Curved-Tip Instrument | 470530 | 31" X 5.75" X 2.75" | 2.40 lbs<br>1.08 kg |

DAVINCI | Xi | X

# Common Carton Dimensions and Weights

| ITEM | ITEM CODE | OUTSIDE DIMENSIONS | AVERAGE WEIGHT |
|---|---|---|---|
| EndoWrist Stapler 30 mm Gray Reload | 48630M-02 | | |
| EndoWrist Stapler 30 mm White Reload | 48630W-02 | 7.25" x 6.00" x 6.50" | 1.10 lbs 0.5 kg |
| EndoWrist Stapler 30 mm Blue Reload | 48630B-02 | | |
| EndoWrist Stapler 30 mm Green Reload | 48630G-02 | | |
| EndoWrist Stapler 45 mm White Reload | 48645W-03 | | |
| EndoWrist Stapler 45 mm Blue Reload | 48645B-03 | 7.25" x 6.00" x 6.50" | 1.10 lbs 0.5 kg |
| EndoWrist Stapler 45 mm Green Reload | 48445G-03 | | |
| Sterilization Tray | 400490 | 28.5" x 20.2" x 7.3" 72 cm x 51 cm x 19 cm | 8.8 lbs 4.0 kg |
| Energy Instrument Cords | 470383 | 9.625" x 6.3125" x 1.25" 24.45 cm x 16.03 cm x 3.175 cm | 0.5 lbs 0.23 kg |
| | 470384 | | 0.57 lbs 0.26 kg |
| Hasson Cones | 470398 | 14" x 5.5" x 4" 35.56 cm x 13.97 cm x 10.16 cm | 1.7 lbs 0.77 kg |
| | 470399 | | 1.8 lbs 0.8 kg |
| **Instruments:** Needle Drivers, Scissors, Forceps, Graspers and Clip Appliers, etc. | Most | 27" x 3.5" x 2" 68.58 cm x 5.08 cm x 8.9 cm | 1.08 lbs 0.49 kg |

DAVINCI Xi | X

# Ordering and Terms·

## ORDERING METHODS

Purchase Orders accepted:

| | | | |
|---|---|---|---|
| **EDI (preferred)** | Global Health Exchange (GHX) | **E-mail** | ordersupport@intusurg.com |
| **Fax** | 408.523.2377 | **Customer Support** | 800.876.1310 |

## TERMS

| | |
|---|---|
| **Payment Terms** | Net 30 Days |
| **Delivery** | Estimated 2-Day standard delivery. FedEx is an Intuitive preferred courier. |
| | Standard Shipping Terms: FCA Intuitive warehouse (Incoterms 2010). |
| | All orders are subject to inventory availability. |
| | Advanced instrumentation will be delivered upon Customer's completion of the advanced instrument training verification. |
| | A $9.95 handling charge will be applied to customer-routed shipments. A customer-routed shipment is when the customer requests that their order be shipped on their own FedEx or UPS shipping account, and not on Intuitive's FedEx account. The handling charge supports the additional costs related to order fulfillment of customer-designated carrier shipments. |
| **Price Policy** | Pricing subject to change without notice, applicable taxes, and via freight charges may apply. |
| **Return Goods Policy** | All returns are authorized through Intuitive Customer Service. Please call toll free at 800.876.1310 to obtain a Return Material Authorization number (RMA#). Upon issuance of the RMA#, Customer Service will send the Customer a PDF of the Prepaid RMA Return Shipping label along with an RMA notification email. The Customer must print the Prepaid RMA Return Shipping label, affix it to the package, and call for a FedEx pickup or drop off the defective return at a FedEx location. All returned items must be accompanied with a valid RMA# and are requested to be received within 14 days of issuance or the RMA could be subject to cancellation. Intuitive Surgical will prepay for the return of the defective instruments. |

**Defective returns**
- Upon identification of a defective instrument, please call Intuitive Customer Service within 5 days.
- Prior to returning to Intuitive, items must be cleaned and decontaminated in accordance with current local environmental safety laws and standards.

**Excess returns**
- Items are required to be in the original packaging with no markings, seals intact, and to have been purchased within the last 12 months.
- Package excess returned inventory in a separate shipping container to prevent damage to original product packaging.

| | |
|---|---|
| **Credit Policy** | Intuitive will issue credit against original purchase order after full inspection is complete. |

**Credit for defective returns**
- Intuitive will issue credit on products based on failure analysis performed and individual warranty terms.
- For instruments, credit will be issued for the remaining lives, plus one additional life to compensate for usage at the time the issue was identified.
- Evidence of negligence, misuse and mishandling will not qualify for credit.

**Credit for excess-inventory returns**
- Excess-inventory returns will be valued at the invoice price.
- Original packaging must be unmarked, undamaged and seals intact to qualify for credit.

**Credit will be issued based on the following conditions**
- Products that were shipped less than 12 months prior to return request.
- If the original package is intact.
- If the product is within expiration date.

Intuitive will retain all returned product.

| | |
|---|---|
| **Warranty** | **Warranties are applied for manufacturing defects** |

- Endoscope, Camera, and Simulator – 1 year warranty
- Accessories – 90 day warranty
- Instruments – see above for credit terms

DAVINCI | Xi | X

# Ordering and Terms* (continued)

**Use of Simulator**

Customer will ensure the proper use of the Simulator consistent with the Documentation, and Customer will ensure the proper management and supervision of the Simulator. Customer will not, nor will Customer permit any third party to, modify, disassemble, reverse engineer, alter, or misuse the Simulator. Prohibited actions include, but are not limited to: (1) adding or subtracting any Customer or third party equipment, hardware, firmware, or software to or from the Simulator, or (2) reconfiguring any of the Intuitive equipment, hardware, firmware, or software as originally provided to Customer as part of the Simulator without Intuitive's express written permission.

**Data Use**

Customer agrees that Intuitive and its affiliates within the Intuitive Surgical group of companies (collectively, "Intuitive") may collect data relating to the use of Intuitive products ("Data"). In some instances Data may be communicated via data gathering or transmission technology to Intuitive. In other instances, Intuitive may request Customer and Customer agrees to provide Data to Intuitive. Such Data may be used for a variety of purposes, including, but not limited to (1) providing support and preventative maintenance of Intuitive products, (2) improving Intuitive products or services, (3) ensuring compliance with applicable laws and regulations, and (4) providing a general resource for Intuitive's research and business development. Intuitive does not intend to collect protected health information (PHI) as defined by the Health Insurance Portability and Accountability Act of 1996 (HIPAA) or analogous foreign patient privacy laws or regulations, as may be amended from time to time. In the event any Data communicated to Intuitive identifies an entity or individual, Intuitive will not share such Data with any third parties without the entity's or individual's consent, unless required by law or regulatory authorities.

**Software License and Restrictions**

Software embedded within the Simulator is provided under license and is not sold to Customer. Subject to the terms and conditions of this Agreement, Intuitive grants to Customer a non-exclusive, non-transferable, fully paid, restricted use license to use the Software solely as incorporated in the Simulator in machine-executable object code form and solely in connection with the operation of the Simulator as described in the Documentation. Customer must not use, copy, modify, or transfer the Software or any copy thereof, in whole or in part, except as expressly provided in this Agreement. In addition, Customer must not reverse engineer, decompile, disassemble, attempt to derive the source code for, or otherwise manipulate the Software, except that manipulation of the Software is permitted if, and then only to the extent that, the foregoing prohibition on manipulation is required to be modified by applicable law. In that case, Customer must first request from Intuitive the information to be sought from the Software, and Intuitive may, in its discretion, provide information to Customer under good faith restrictions and impose reasonable conditions on use of the Software. The structure and organization of the Software are valuable trade secrets of Intuitive and Customer will protect the Software as Intuitive's Proprietary Information. Intuitive reserves all rights to the Software not expressly granted to Customer.

**Networking Requirements**

Purchased equipment may require a network connection in order to achieve full functionality. Customer acknowledges that when Simulator is in use, Customer is responsible for maintaining an active network connection to Intuitive Simulator infrastructure as specified in the Simulator's network requirements, for the purpose of supporting all subscriptions services such as, latest simulation updates, OS patches, anti-virus updates, data backup and user account management capabilities. Customer is responsible for the security of the Simulator and the security of the internal network to which the Simulator is configured. Intuitive reserves the right to change, add, or remove functionalities or features at any time.

**Information Security**

Customer is responsible for maintaining the confidentiality of its username(s), password(s), account(s), as well as all activities that occur under that account(s) and both the physical and cyber-security of the Simulator.

Any term or condition contained in your purchase order or similar forms which is different from, inconsistent with, or in addition to these terms shall be void and of no effect unless agreed to in writing and signed by your authorized representative and an authorized representative of Intuitive.

*Ordering, terms and conditions are subject to revision.

For questions please contact Customer Service at 800.876.1310, Option 3

DAVINCI | Xi | X

NOTES

DAVINCI | Xi | X

NOTES

DAVINCI | Xi | X

**For more information or to order, call Intuitive Surgical toll-free.**
For the name of your local distributor, call Intuitive Surgical or visit
www.intuitive.com.

Call 1.800.876.1310 (toll-free)

Some products in the catalog may not be available in all countries.

**Important Safety Information**
For Important Safety Information, indications for use, risks, full cautions
and warnings, please refer to http://www.davincisurgery.com/safety
and www.intuitivesurgical.com/safety. © 2019 Intuitive Surgical, Inc.
All rights reserved. Product names are trademarks or registered
trademarks of their respective holders.

PN1052082-US RevA 01/2019

# EXHIBIT 3

NOVEMBER 2015

# *DA VINCI S* AND *DA VINCI SI*

## INSTRUMENT & ACCESSORY CATALOG

With pricing in US dollars



# TABLE OF CONTENTS

**8 MM CAUTERY INSTRUMENTS**

6 *EndoWrist* Monopolar Cautery Instruments
6 *EndoWrist* Bipolar Cautery Instruments
7 *EndoWrist₂ One*™ Instruments
7 Ultrasonic Energy Instrument
7 *EndoWrist* Clip Appliers

**8 MM INSTRUMENTS**

8 *EndoWrist* Graspers
9 *EndoWrist* Needle Drivers
10 *EndoWrist* Scissors
10 *EndoWrist* Scalpels
11 Specialty Instruments

**8 MM ACCESSORIES**

12 Cannulas, Obturators, Seals, Disposable & Reusable Accessories

**5 MM INSTRUMENTS**

14 *EndoWrist* Monopolar Cautery Instruments
14 Ultrasonic Energy Instrument
14 *EndoWrist* Needle Driver
15 *EndoWrist* Scissors
15 *EndoWrist* Graspers

**5 MM ACCESSORIES**

16 Cannula, Obturator, Seal, Reducer, & Disposable Accessories

***ENDOWRIST* STABILIZER AND 12 MM ACCESSORIES**

17 Specialty Instrument

***ENDOWRIST* STAPLER SYSTEM COMPONENTS**

18 Kits, Simulation, Reloads, Reposables
19 Disposables and Accessories

***SINGLE-SITE* INSTRUMENTS**

20 *Single-Site* Instruments
21 *Single-Site* Reusable Accessories
23 *Single-Site* Disposable Accessories
23 *Single-Site* New Account Starter Kits
23 *Single-Site Skills Simulator*
24 *Single-Site* Training Instruments
24 *Single-Site* Instrument Specifications

INTUITIVE
SURGICAL®

# TABLE OF CONTENTS

25  *da Vinci, S*™ Accessories

26  *da Vinci, Si*™ Accessories

27  Energy Activation Cables

28  Sterilization Trays

29  *da Vinci, S*™ Vision Equipment

30  *da Vinci, Si*™ Vision Equipment

31  *EndoWrist*® Training Instruments and Accessories

33  Recommended Spares

34  8 mm *EndoWrist*® Instrument Specifications

36  5 mm *EndoWrist*® Instrument Specifications

37  Common Carton Dimensions and Weights

38  Ordering and Terms

For more information, call Intuitive Surgical

1.800.876.1310

or visit

www.intuitivesurgical.com

Some products in the catalog may not be available in all countries.

INTUITIVE
SURGICAL®

# ENDOWRIST® INSTRUMENT APPLICATION MATRIX

**R** = Recommended Instruments
**S** = Supplemental Instruments

DA VINCI®
S/SI™

| 8 MM INSTRUMENTS | Urology | | | Gynecology | | | Cardiothoracic | | | General | | | Pediatric | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PROSTATECTOMY | CYSTECTOMY | NEPHRECTOMY | HYSTERECTOMY | MYOMECTOMY | SACROCOLPOPEXY | MITRAL VALVE REPAIR | CARDIAC REVASCULARIZATION | LOBECTOMY | GASTRIC BYPASS | LOW ANTERIOR RESECTION | NISSEN FUNDOPLICATION | PYELOPLASTY | NISSEN FUNDOPLICATION |
| *ENDOWRIST* MONOPOLAR CAUTERY INSTRUMENTS | | | | | | | | | | | | | | |
| 420179 *Hot Shears*™ (Monopolar Curved Scissors) | R | R | R | R | R | R | | | S | R | R | R | | R |
| 420183 Permanent Cautery Hook | S | R | R | R | R | | | | | R | R | R | | R |
| 420184 Permanent Cautery Spatula | | | | | | S | R | R | R | | | | | |
| *ENDOWRIST* BIPOLAR CAUTERY INSTRUMENTS | | | | | | | | | | | | | | |
| 420172 Maryland Bipolar Forceps | R | R | R | R | R | R | | | R | R | R | | | |
| 420227 *PK*® Dissecting Forceps | S | R | | R | R | R | | | | | | | R | |
| 420205 Fenestrated Bipolar Forceps | R | R | R | R | R | | | | | | R | S | | |
| 420110 *PreCise*™ Bipolar Forceps | | | | | | S | | | | | | | | |
| 420171 Micro Bipolar Forceps | | | | | | | | R | | | | | | |
| 420344 Curved Bipolar Dissector | | | | | | | | | R | | | | | |
| ULTRASONIC ENERGY INSTRUMENTS | | | | | | | | | | | | | | |
| 420275 *Harmonic ACE*® Curved Shears 8 mm | | | | | | | | | | R | S | R | | |
| *ENDOWRIST* NEEDLE DRIVERS | | | | | | | | | | | | | | |
| 420006 Large Needle Driver | R | R | R | R | R | R | R | R | S | R | R | | | R |
| 420194 *Mega*™ Needle Driver | | | | R | R | R | | | | | | | | |
| 420296 *Large SutureCut*™ Needle Driver | | | | | | S | R | | | | | | | |
| 420309 *Mega*™ *SutureCut*™ Needle Driver | S | | | R | R | R | | | | | R | | | R |
| *ENDOWRIST* GRASPERS | | | | | | | | | | | | | | |
| 420033 Black Diamond Micro Forceps | | | | | | | | R | | | | | | R |
| 420093 *ProGrasp*™ Forceps | S | R | R | | S | | | | | | | S | R | |
| 420049 Cadiere Forceps | | | | S | S | R | | | | R | S | R | R | |
| 420207 Tenaculum Forceps | | | | S | S | | | | | | | | | |
| 420190 *Cobra*™ Grasper | | | R | S | R | S | | | | | | | | |
| 420036 DeBakey Forceps | | | | | | | R | R | S | | | | R | |
| 420189 Double Fenestrated Grasper | | | | S | | R | | | | | S | | | |
| 420048 Long Tip Forceps | | | | | | | | | R | | | | | |
| 420181 Resano Forceps | | | | | | | | R | | | | | | |
| 420121 Fine Tissue Forceps | | | | | | | | | S | | | | | |
| 420278 *Graptor*™ (Grasping Retractor) | | | | R | | R | | | | | S | | | |
| 420318 *Small Graptor*™ (Grasping Retractor) | | | | R | | R | | | | | S | | | |
| 420343 5 mm Thoracic Grasper | | | | | | | | | R | | | | | |

4

INTUITIVE
SURGICAL®

# ENDOWRIST® INSTRUMENT APPLICATION MATRIX

R = Recommended Instruments
S = Supplemental Instruments

*DA VINCI®*
*S/SI™*

| 8 MM INSTRUMENTS | | Urology | | | Gynecology | | | Cardiothoracic | | | General | | | Pediatric | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PROSTATECTOMY | CYSTECTOMY | NEPHRECTOMY | HYSTERECTOMY | MYOMECTOMY | SACROCOLPOPEXY | MITRAL VALVE REPAIR | CARDIAC REVASCULARIZATION | LOBECTOMY | GASTRIC BYPASS | LOW ANTERIOR RESECTION | NISSEN FUNDOPLICATION | PYELOPLASTY | NISSEN FUNDOPLICATION |
| *ENDOWRIST* SCISSORS | | | | | | | | | | | | | | | |
| 420178 | Curved Scissors | S | | | | | | R | | S | | | | | |
| 420007 | Round Tip Scissors | S | R | | | | | | | | | | | R | |
| 420001 | Potts Scissors | | | | | | | | R | | | | | | |
| CLIP APPLIER | | | | | | | | | | | | | | | |
| 420230 | Large Clip Applier | R | R | R | | | | | | | | S | | | |
| 420003 | Small Clip Applier | R | R | R | | | | | R | R | | | | | |
| 420327 | Medium-Large Clip Applier | R | R | R | S | S | S | S | S | S | R | R | R | | |
| SPECIALTY INSTRUMENTS | | | | | | | | | | | | | | | |
| 420204 | Atrial Retractor | | | | | | | R | | | | | | | |
| 420246 | Atrial Retractor Short Right | | | | | | | R | | | | | | | |
| 420192 | Valve Hook | | | | | | | R | | | | | | | |
| 420203 | Pericardial Dissector | | | | | | | | | | | | | | |
| 420249 | Dual Blade Retractor | | R | | | | | | | | | | | | |
| 420215 | Cardiac Probe Grasper | | | | | | | S | | | | | | | |
| 420182 | *EndoWrist*® Stabilizer | | | | | | | | R | | | | | | |
| 420170 | *EndoPass*™ Delivery Instrument | | | | | | | | R | | | | | | |

# 8 MM CAUTERY INSTRUMENTS

## *ENDOWRIST*® MONOPOLAR CAUTERY INSTRUMENTS



**Hot Shears**™
**(Monopolar Curved Scissors)**

| | |
|---|---|
| $3,200.00 | 10 Uses |
| *da Vinci S/Si* | 420179 |
| Shown with Tip Cover Accessory | 400180 |



**Permanent Cautery Hook**

| | |
|---|---|
| $2,000.00 | 10 Uses |
| *da Vinci S/Si* | 420183 |



**Permanent Cautery Spatula**

| | |
|---|---|
| $2,000.00 | 10 Uses |
| *da Vinci S/Si* | 420184 |

## *ENDOWRIST*® BIPOLAR CAUTERY INSTRUMENTS



**Maryland Bipolar Forceps**

| | |
|---|---|
| $2,700.00 | 10 Uses |
| *da Vinci S/Si* | 420172 |



**Fenestrated Bipolar Forceps**

| | |
|---|---|
| $2,700.00 | 10 Uses |
| *da Vinci S/Si* | 420205 |



**Curved Bipolar Dissector**

| | |
|---|---|
| $2,700.00 | 10 Uses |
| *da Vinci S/Si* | 420344 |



**Micro Bipolar Forceps**

| | |
|---|---|
| $2,700.00 | 10 Uses |
| *da Vinci S/Si* | 420171 |



**PK**® **Dissecting Forceps**[1]

| | |
|---|---|
| $2,900.00 | 10 Uses |
| *da Vinci S/Si* | 420227 |



**PreCise**™ **Bipolar Forceps**

| | |
|---|---|
| $2,700.00 | 10 Uses |
| *da Vinci S/Si* | 420110 |

[1] Must purchase with compatible generator cord. See page 27.


# 8 MM CAUTERY INSTRUMENTS

## *ENDOWRIST® ONE™* INSTRUMENTS



**Vessel Sealer[1]**

| $3,570.00 | 6 Units/Box Single Use |
|---|---|
| *da Vinci Si* | 410322 |



**Suction / Irrigator**

| $1,320.00 | 6 Units/Box Single Use |
|---|---|
| *da Vinci Si* | 410299 |

## ULTRASONIC ENERGY INSTRUMENT



**Harmonic ACE™ Curved Shears[2]**

| $1,100.00 | 20 Uses |
|---|---|
| *da Vinci S/Si* | 420275 |
| Insert Shown *(Single Use)* | 400272 |

## *ENDOWRIST®* CLIP APPLIERS



**Medium-Large Clip Applier[3]**

| $1,400.00 | 100 Closures |
|---|---|
| *da Vinci S/Si* | 420327 |

Validated for use only with Weck *Hem-o-lok®* medium-large polymer clip. Weck product code #544230
*Shown with Weck Hem-o-lok medium-large polymer clip*



**Large Clip Applier[4]**

| $1,400.00 | 100 Closures |
|---|---|
| *da Vinci S/Si* | 420230 |

Validated for use only with Weck *Hem-o-lok®* large polymer clip. Weck product code #544240
*Shown with Weck Hem-o-lok large polymer clip*



**Small Clip Applier[5]**

| $2,100.00 | 100 Closures |
|---|---|
| *da Vinci S/Si* | 420003 |

Validated for use only with Weck *Hemoclip®* small titanium clip. Weck product code #523835
*Shown with Weck Hemoclip Titanium clip*

[1] Requires hardware upgrade. Contact Customer Service for details.
[2] Non-wristed instrument based on Ethicon Endo-Surgery *Harmonic ACE™* technology. Requires *Harmonic ACE™* Curved Shears Insert (PN 400272) for use.
[3] Weck *Hem-o-lok®* medium-large polymer clip (Weck product code #544230) is the only compatible clip used with this instrument. To order, contact Teleflex Medical (www.teleflex.com) or your local distributor.
[4] Weck *Hem-o-lok®* large polymer clip (Weck product code #544240) is the only compatible clip used with this instrument. To order, contact Teleflex Medical www.teleflex.com or your local distributor.
[5] Weck *Hemoclip®* small titanium clip (Weck product code #523835) is the only validated clip used with this instrument. To order in the U.S., contact Teleflex Medical, 800-234-9325. Not compatible with Weck *Horizon™* family clips.

# 8 MM INSTRUMENTS

*ENDOWRIST®* GRASPERS



**ProGrasp™ Forceps**

| $2,200.00 | 10 Uses |
| *da Vinci S/Si* | 420093 |



**Tenaculum Forceps**

| $2,200.00 | 10 Uses |
| *da Vinci S/Si* | 420207 |



**Long Tip Forceps**

| $2,450.00 | 10 Uses |
| *da Vinci S/Si* | 420048 |



**DeBakey Forceps**

| $1,850.00 | 10 Uses |
| *da Vinci S/Si* | 420036 |



**Resano Forceps**

| $2,200.00 | 10 Uses |
| *da Vinci S/Si* | 420181 |



**Cadiere Forceps**

| $2,000.00 | 10 Uses |
| *da Vinci S/Si* | 420049 |



**Cobra Grasper**

| $2,200.00 | 10 Uses |
| *da Vinci S/Si* | 420190 |



**Double Fenestrated Grasper**

| $2,000.00 | 10 Uses |
| *da Vinci S/Si* | 420189 |



**Small Graptor™**
**(Grasping Retractor)**

| $2,400.00 | 10 Uses |
| *da Vinci S/Si* | 420318 |



**Graptor™**
**(Grasping Retractor)**

| $2,400.00 | 10 Uses |
| *da Vinci S/Si* | 420278 |

INTUITIVE
SURGICAL®

# 8 MM INSTRUMENTS

## ENDOWRIST® GRASPERS CONTINUED



**Black Diamond Micro Forceps**

| $2,500.00 | 15 Uses |
|---|---|
| *da Vinci S/Si* | 420033 |



**Fine Tissue Forceps**

| $2,800.00 | 15 Uses |
|---|---|
| *da Vinci S/Si* | 420121 |

## ENDOWRIST® NEEDLE DRIVERS



**Large Needle Driver**

| $2,200.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420006 |



***Mega SutureCut*™ Needle Driver**

| $2,400.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420309 |



***Mega*™ Needle Driver**

| $2,200.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420194 |



**Large *SutureCut*™ Needle Driver**

| $2,400.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420296 |

9

INTUITIVE
SURGICAL®

# 8 MM INSTRUMENTS

## ENDOWRIST® SCISSORS



**Potts Scissors**

| $1,950.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420001 |



**Round Tip Scissors**

| $1,950.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420007 |



**Curved Scissors**

| $2,000.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420178 |

## ENDOWRIST® SCALPELS



**Snap-Fit™ Scalpel Instrument**

| $2,250.00 | 30 Uses |
|---|---|
| *da Vinci S/Si* | 420157 |
| Shown with Snap-Fit 15º Blue Blade | 400152 |



**Snap-Fit™ Scalpel Instrument**

| $2,250.00 | 30 Uses |
|---|---|
| *da Vinci S/Si* | 420157 |
| Shown with Snap-Fit Paddle Blade | 400158 |



# 8 MM INSTRUMENTS

## SPECIALTY INSTRUMENTS



**Atrial Retractor**

| $2,950.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420204 |



**Atrial Retractor Short Right**

| $2,950.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420246 |



**Cardiac Probe Grasper**

| $2,200.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420215 |



**Dual Blade Retractor**

| $2,950.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420249 |



***EndoPass* Delivery Instrument**

| $1,800.00 | 30 Uses |
|---|---|
| *da Vinci S/Si* | 420170 |
| Shown with Cartridge | 331788 |



**Pericardial Dissector**

| $2,200.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420203 |



**Valve Hook**

| $1,800.00 | 15 Uses |
|---|---|
| *da Vinci S/Si* | 420192 |

# 8 MM ACCESSORIES

## 8 MM CANNULAS, OBTURATORS, AND SEALS

| | DA VINCI S/SI | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|---|
|  | 400077 | 8 mm Cannula Seal (10/12 mm Cannula Seal) | 10 | $150.00 |
|  | 420002 | 8 mm Instrument Cannula | 1 | $560.00 |
|  | 420254 | 8 mm Cannula with Outlet | 1 | $960.00 |
|  | 420004 | 8 mm Instrument Cannula, Long | 1 | $600.00 |
|  | 420255 | 8 mm Cannula with Outlet, Long | 1 | $1,000.00 |
|  | 420319 | 8 mm Flared Cannula | 1 | $980.00 |
|  | 420378 | *EndoWrist* Stapler Cannula Kit [1] | 1 | $3,280.00 |
|  | 420008 | 8 mm Blunt Obturator | 1 | $550.00 |
|  | 420009 | 8 mm Blunt Obturator, Long | 1 | $590.00 |
|  | 420023 | 8 mm Bladeless Obturator (Disposable) | 24 | $600.00 |
|  | 420024 | 8 mm Bladeless Obturator, Long (Disposable) | 24 | $600.00 |

## 8 MM DISPOSABLE INSTRUMENT ACCESSORIES

| | DA VINCI S/SI | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|---|
|  | 400180 | Tip Cover Accessory | 10 | $200.00 |
|  | 400272 | *Harmonic ACE*® Curved Shears Insert | 5 | $2,150.00 |
|  | 400152 | *Snap-fit*™ 15° Blue Blade | 20 | $1,200.00 |
|  | 400158 | *Snap-fit*™ Paddle Blade | 20 | $900.00 |

## 8 MM CANNULAS, OBTURATORS, AND SEALS

| | DA VINCI S/SI | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|---|
|  | 340084 | Blade Protector, *Snap-fit*™ | 1 | $60.00 |
|  | 340250 | Reusable Insertion Tool, *Snap-fit*™ | 1 | $70.00 |
|  | 331788 | Blank Cartridge, *EndoPass*™ (for *EndoPass* Delivery Instrument) | 1 | $290.00 |

[1] Stapler Cannula Kit contains: 1 – *EndoWrist* Stapler Cannula;  1 – *EndoWrist* Stapler Cannula Blunt Obturator; 1 – *EndoWrist* Stapler Cannula Reducer.



# 5 MM
## INSTRUMENTS AND ACCESSORIES

INTUITIVE
SURGICAL®

# 5 MM INSTRUMENTS

## *ENDOWRIST*® MONOPOLAR CAUTERY INSTRUMENTS



**Monopolar Cautery**

| $3,870.00 | 18 Uses |
|---|---|
| *da Vinci S/Si* | 420142 |
| Shown with Cautery Hook Tip | 400156 |



**Monopolar Cautery**

| $3,870.00 | 18 Uses |
|---|---|
| *da Vinci S/Si* | 420142 |
| Shown with Cautery Spatula Tip | 400160 |

## ULTRASONIC ENERGY INSTRUMENT



**Harmonic ACE® Curved Shears[1]**

| $1,100.00 | 20 Uses |
|---|---|
| *da Vinci S/Si* | 420274 |
| Insert Shown (*Single Use*) | 400272 |

## *ENDOWRIST*® NEEDLE DRIVER



**Needle Driver**

| $4,300.00 | 20 Uses |
|---|---|
| *da Vinci S/Si* | 420117 |

[1] Non-wristed instrument based on Ethicon Endo-Surgery *Harmonic ACE*® technology. Requires *Harmonic ACE*® Curved Shears Insert (PN 400272) for use.

INTUITIVE
SURGICAL®

# 5 MM INSTRUMENTS

## *ENDOWRIST®* SCISSORS



**Round Tip Scissors**

| | |
|---|---|
| $3,200.00 | 12 Uses |
| *da Vinci S/Si* | 420141 |



**Curved Scissors**

| | |
|---|---|
| $3,000.00 | 12 Uses |
| *da Vinci S/Si* | 420146 |

## *ENDOWRIST®* GRASPERS



**Maryland Dissector**

| | |
|---|---|
| $4,300.00 | 20 Uses |
| *da Vinci S/Si* | 420143 |



**DeBakey Forceps**

| | |
|---|---|
| $4,600.00 | 20 Uses |
| *da Vinci S/Si* | 420145 |



**Schertel Grasper**

| | |
|---|---|
| $4,300.00 | 20 Uses |
| *da Vinci S/Si* | 420139 |



**Bowel Grasper**

| | |
|---|---|
| $4,300.00 | 20 Uses |
| *da Vinci S/Si* | 420177 |



**Thoracic Grasper**

| | |
|---|---|
| $4,800.00 | 20 Uses |
| *da Vinci S/Si* | 420343 |



# 5 MM ACCESSORIES

## 5 MM CANNULA, OBTURATOR, SEAL, AND REDUCER

| | *DA VINCI S/SI* | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|---|
| | 400161 | 5 mm Cannula Seal | 20 | $340.00 |
| | 420011 | 5 mm Cannula | 1 | $900.00 |
| | 420262 | 5 mm Flared Cannula | 1 | $980.00 |
| | 420013 | 5 mm Blunt Obturator | 1 | $550.00 |
| | 420019 | 8 mm to 5 mm Reducer | 1 | $1,050.00 |

## 5 MM DISPOSABLE INSTRUMENT ACCESSORIES

| | *DA VINCI S/SI* | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|---|
| | 400156 | Cautery Hook Tip | 10 | $850.00 |
| | 400160 | Cautery Spatula Tip | 10 | $850.00 |
| | 400272 | *Harmonic ACE*® Curved Shears Insert | 5 | $2,150.00 |

# *ENDOWRIST* STABILIZER AND 12 MM ACCESSORIES

## SPECIALTY INSTRUMENT



**EndoWrist** Stabilizer

| $8,000.00 | 10 Uses |
|---|---|
| *da Vinci S/Si* | 420182 |
| Shown with Tubing | 420185 420186 |

## 12 MM CANNULA, OBTURATOR, AND SEALS[1]

| | DA VINCI S/SI | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|---|
| | 420206 | 8.5 - 13 mm Cannula Seal (12 mm Cannula Seal) | 10 | $400.00 |
| | 420020 | 12 mm Instrument Cannula | 1 | $950.00 |
| | 420021 | 12 mm Blunt Obturator | 1 | $750.00 |

## 12 MM DISPOSABLE INSTRUMENT ACCESSORIES[1]

| DA VINCI S/SI | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|
| 420185 | *Clearfield*™ Tubing for *EndoWrist*® Stabilizer | 5 | $1,300.00 |
| 420186 | *CardioVac*™ Tubing for *EndoWrist*® Stabilizer | 5 | $1,450.00 |
| 420187 | *Vacuum Source*™ Tubing Set for *EndoWrist*® Stabilizer | 5 | $300.00 |

[1] Required for use with *EndoWrist* Stabilizer.

# *ENDOWRIST* STAPLER SYSTEM COMPONENTS

## *ENDOWRIST®* STAPLER 45 STARTER KIT

| DA VINCI SI | PRODUCT DESCRIPTION | PRICE |
|---|---|---|
| 381126 | **EndoWrist® Stapler 45 Starter Kit**<br>**Provides 100 firings with 2-*EndoWrist* Stapler 45 Instruments. Includes the**<br>**necessary training product and documentation to begin using the Stapler.**<br>Includes: 2 – *EndoWrist* Stapler 45 Instrument, Reposable<br>2 – *EndoWrist* Stapler Motor Pack Kit, Reposable<br>1 – *EndoWrist* Stapler 45 Sheath (10 per box),<br>Disposable Procedural Item<br>1 – *EndoWrist* Stapler Cannula Seal (10 per box),<br>Disposable Procedural Item<br>2 – *EndoWrist* Stapler Cannula Kit, Accessory<br>1 – Instrument Control Box for *EndoWrist One* Vessel Sealer<br>and *EndoWrist* Stapler, Accessory (if needed)<br>1 – Stapler Cleaning and Sterilization Kit<br>1 – Field Sales In-Service Kit | $29,175.00 |

## *ENDOWRIST®* STAPLER SIMULATION

| DA VINCI SI | PRODUCT DESCRIPTION | USES | UNITS/BOX | PRICE |
|---|---|---|---|---|
| 381159 | *EndoWrist* Stapler Simulation Module | N/A | 1 | $2,000.00 |

## *ENDOWRIST®* STAPLER 45 RELOADS

| | DA VINCI SI | PRODUCT DESCRIPTION | USES | UNITS/BOX | PRICE |
|---|---|---|---|---|---|
|  | 410298 | *EndoWrist®* Stapler 45 Instrument | 50 Firings | 1 | $7,000.00 |
|  | 381127 | *EndoWrist®* Stapler Motor Pack Kit Includes:<br>1 – *EndoWrist* Stapler Motor Pack, Reposable<br>1 – *EndoWrist* Stapler Cable, Reposable<br>1 – *EndoWrist* Stapler Release Kit, Reposable | 500 Firings | 1 | $4,500.00 |

## *ENDOWRIST®* STAPLER 45 REPOSABLES

| | DA VINCI SI | PRODUCT DESCRIPTION | USES | UNITS/BOX | PRICE |
|---|---|---|---|---|---|
|  | 41645B | *EndoWrist®* Stapler 45 Blue Reload | One Firing | 12 | $2160.00 |
|  | 41445G | *EndoWrist* Stapler 45 Green Reload | One Firing | 12 | $2160.00 |

INTUITIVE
SURGICAL®

12 MM

# *ENDOWRIST* STAPLER SYSTEM COMPONENTS

## *ENDOWRIST* STAPLER 45 DISPOSABLES

| | DA VINCI SI | PRODUCT DESCRIPTION | USES | UNITS/BOX | PRICE |
|---|---|---|---|---|---|
|  | 410370 | EndoWrist® Stapler 45 Sheath | One Procedure | 10 | $200.00 |
|  | 410351 | EndoWrist® Stapler Cannula Seal | One Procedure | 10 | $200.00 |

## *ENDOWRIST* STAPLER 45 ACCESSORIES

| | DA VINCI SI | PRODUCT DESCRIPTION | USES | UNITS/BOX | PRICE |
|---|---|---|---|---|---|
|  | 420378 | *EndoWrist* Stapler Cannula Kit | N/A | 1 | $3,280.00 |
|  | 381182 | *EndoWrist* Stapler Cable | Discard when Stapler Motor Pack Expires | 1 | $200.00 |

INTUITIVE
SURGICAL®

# *SINGLE-SITE* 5 MM INSTRUMENTS



**Maryland Dissector**

| $620.00 | 5 Uses |
|---|---|
| *da Vinci Si* | 428050 |



**Permanent Cautery (hook)**

| $1,425.00 | 10 Uses |
|---|---|
| *da Vinci Si* | 428090 |



**Curved Needle Driver**

| $620.00 | 5 Uses |
|---|---|
| *da Vinci Si* | 428088 |



**Wristed Needle Driver**

| $1,250.00 | 5 Uses |
|---|---|
| *da Vinci Si* | 428115 |



**Suction Irrigator**

| $285.00 | 10 Uses |
|---|---|
| *da Vinci Si* | 428054 |



**Cadiere Forceps**

| $595.00 | 5 Uses |
|---|---|
| *da Vinci Si* | 428055 |



**Curved Scissors**

| $620.00 | 5 Uses |
|---|---|
| *da Vinci Si* | 428057 |



**Fundus Grasper**

| $595.00 | 5 Uses |
|---|---|
| *da Vinci Si* | 428058 |



**Medium-Large Clip Applier**

| $665.00 | 40 Closures |
|---|---|
| *da Vinci Si* | 428053 |

Validated for use with Weck Hem-o-lok®
medium-large polymer clip.
Weck product code #544230.



**Crocodile Grasper**

| $595.00 | 5 Uses |
|---|---|
| *da Vinci Si* | 428059 |



**Fenestrated Bipolar Forceps**

| $1,540.00 | 6 Units/ Box - Single Use |
|---|---|
| *da Vinci S/Si* | 428093 |



**5 mm Maryland Bipolar Forceps**

| $1,540.00 | 6 Units/ Box - Single Use |
|---|---|
| *da Vinci S/Si* | 428080 |



5 MM

# *SINGLE-SITE* REUSABLE ACCESSORIES

## *SINGLE-SITE* CANNULAE AND OBTURATORS

| | *DA VINCI SI* | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|---|
| | 428071 | 5 x 250 mm Curved Cannula, Arm 1 | 1 | $1,000.00 |
| | 428072 | 5 x 250 mm Curved Cannula, Arm 2 | 1 | $1,000.00 |
| | 428074 | 5 x 250 mm Flexible Blunt Tip Obturator | 1 | $600.00 |
| | 428061 | 5 x 300 mm Curved Cannula, Arm 1 | 1 | $1,000.00 |
| | 428062 | 5 x 300 mm Curved Cannula, Arm 2 | 1 | $1,000.00 |
| | 428064 | 5 x 300 mm Flexible Blunt Tip Obturator | 1 | $600.00 |
| | 428060 | 5 mm Accessory Cannula | 1 | $900.00 |
| | 420013 | 5 mm Blunt Obturator | 1 | $650.00 |
| | 400263 | 8.5 mm Endoscope Cannula | 1 | $1,300.00 |
| | 371521 | 12 mm Endoscope Cannula Mount, ETH/TAUT | 1 | $1,750.00 |
| | 420008 | 8 mm Blunt Obturator | 1 | $550.00 |
| | 428076 | 10 mm Accessory Cannula | 1 | $900.00 |
| | 428084 | 10 mm Blunt Obturator | 1 | $550.00 |
| | 428083 | Dock Assist Tool | 1 | $25.00 |



# *SINGLE-SITE* REUSABLE ACCESSORIES

## *SINGLE-SITE* REUSABLE ENDOSCOPES

| DA VINCI SI | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|
| 371938 | 8.5 mm *Si* Endoscope, 0˚ | 1 | $18,800.00 |
| 371939 | 8.5 mm *Si* Endoscope, 30˚ | 1 | $18,800.00 |
| 372010 | 8.5 mm Fluorescence Endoscope 0˚ | 1 | $21,600.00 |
| 372011 | 8.5 mm Fluorescence Endoscope 30˚ | 1 | $21,600.00 |
| 371679 | 8.5 mm Alignment Target | 1 | $500.00 |

INTUITIVE
SURGICAL®

5 MM

# *SINGLE-SITE* DISPOSABLE ACCESSORIES

## *SINGLE-SITE* SEAL AND PORT ACCESSORIES

| | *DA VINCI SI* | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|---|
|  | 400077 | 10 mm Cannula Green Seal | 10 | $150.00 |
|  | 400161 | 5 mm Cannula Seal | 20 | $340.00 |
|  | 420206 | 8.5-13 mm Cannula Seal | 10 | $400.00 |
|  | 428065 | *Single-Site*™ Port for 8.5 mm Endoscope | 10 | $1,425.00 |

# *SINGLE-SITE* NEW ACCOUNT STARTER KITS

| DA VINCI SI | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|
| 428112 | *Single-Site* Hardware Kit for *da Vinci Si* – NON-US Customers ONLY | 1 | $19,950.00 |
| 428113 | *Single-Site* Hardware Kit for *da Vinci Si* – US Customers ONLY | 1 | $19,950.00 |
| 428107 | *Single-Site* Hysterectomy Procedure Kit, 20 cases for *da Vinci Si* | 1 | $19,015.00 |
| 428108 | *Single-Site* Cholecystectomy Procedure Kit, 20 cases for *da Vinci Si* | 1 | $19,135.00 |

# *SINGLE-SITE SKILLS SIMULATOR*

| DA VINCI SI | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|
| 381204 | *Single-Site Skills Simulator* Module | 1 | $1,000.00 |



# *SINGLE-SITE* TRAINING INSTRUMENTS

| DA VINCI SI | PRODUCT DESCRIPTION | USES | UNITS / BOX | PRICE |
|---|---|---|---|---|
| 428050-T | 5 mm Maryland Dissector | 15 | 1 | $500.00 |
| 428053-T | 5 mm Medium-Large Clip Applier | 100 closures | 1 | $500.00 |
| 428054-T | 5 mm Suction Irrigator | 30 | 1 | $500.00 |
| 428055-T | 5 mm Cadiere Forceps | 15 | 1 | $500.00 |
| 428057-T | 5 mm Curved Scissors | 15 | 1 | $500.00 |
| 428058-T | 5 mm Fundus Grasper | 15 | 1 | $500.00 |
| 428059-T | 5 mm Crocodile Grasper | 15 | 1 | $500.00 |
| 428088-T | 5 mm Curved Needle Driver | 15 | 1 | $500.00 |
| 428090-T | 5 mm Permanent Cautery Hook | 15 | 1 | $500.00 |
| 428115-T | 5 mm Wristed Needle Driver | 15 | 1 | $1,000.00 |

# *SINGLE-SITE* INSTRUMENT SPECIFICATIONS

| PART | | DIMENSION/WEIGHT |
|---|---|---|
| Total length | | 57 cm (22.5") or less |
| Length from centerline of distal input disk to distal tip (Instrument Length) | | 50.584 cm (19.915") or less |
| Usable length (Insertable length) | | 38 cm (15") or more |
| | Shaft | 5.46 +/- 0.13mm (0.215 +/- 0.005") |
| | Tip | 5.8 mm (0.229") or less |
| | Usable length (Insertable length) | 38 cm (15") or more |
| | Maryland Dissector (428050) | 18.20 +/- 0.05 mm (0.713 +/- 0.002") |
| | Cadiere Grasper (428055) | 19.10 +/- 0.05 mm (0.752 +/- 0.002") |
| | Fundus Grasper (428058) | 19.10 +/- 0.05 mm (0.752 +/- 0.002") |
| | Crocodile Grasper (428059) | 19.10 +/- 0.05 mm (0.752 +/- 0.002") |
| Tip Length | 5mm Curved Needle Driver (428088) | 9.80 +/- 0.05 mm (0.386 +/- 0.002") |
| | Hem-O-Lock ML Clip Applier (428053) | 14.50 +/- 0.05 mm (0.571 +/- 0.004") |
| | Suction Irrigator (428054) | 9.30 +/- 0.10 mm (0.366 +/- 0.004") |
| | 5 mm Maryland Bipolar Forceps (428080) | 18.20 +/- 0.05 mm (0.717 +/- 0.002") |
| | Curved Scissors (428057) | 12.70 +/- 0.05 mm (0.500 +/- 0.002") |
| | 5 mm Permanent Cautery Hook (428090) | 8.05 +/- 0.20 mm (0.317 +/- 0.008") |
| | Fenestrated Bipolar Forceps (428093) | 19.10 +/- 0.10 mm (0.317 +/- 0.004") |
| | 5 mm Wristed Needle Driver (428115) | 8.42 +/- 0.05 mm (0.331 +/- 0.002") |
| | Length | 91 - 97 mm (3.6 - 3.8") |
| | Width | 64 - 69 mm (2.5 - 2.7") |
| | Height | 35 - 41 mm (1.4 - 1.6") |
| Weight | | 0.23 kg (0.5 lb) or less |



S

# *DA VINCI® S*™ ACCESSORIES

## *DA VINCI S* DRAPES

| *DA VINCI S* | PRODUCT DESCRIPTION | UNITS / BOX | PRICE |
|---|---|---|---|
| 420256 | Disposable Accessory Kit, 3-Arm* | 5 | $870.00 |
| 420258 | Disposable Accessory Kit, 4-Arm* | 5 | $1,170.00 |
| 420015 | Instrument Arm Drape | 20 | $900.00 |
| 400027 | Camera Head Drape | 20 | $500.00 |
| 420022 | Camera Arm Drape | 20 | $590.00 |
| 420017 | Patient-Cart Monitor Drape | 20 | $500.00 |
| 420026 | Vision-Cart Monitor Drape | 20 | $500.00 |

## REUSABLE *DA VINCI S* ACCESSORIES

| | *DA VINCI S* | PRODUCT DESCRIPTION | UNITS / BOX | PRICE |
|---|---|---|---|---|
| | 371521 | 12 mm Endoscope Cannula Mount, ETH/TAUT | 1 | $1,750.00 |
| | 371454 | 12 mm Endoscope Cannula Mount, COV | 1 | $1,750.00 |
| | 371528 | 12 mm Endoscope Cannula Mount, APPMED | 1 | $1,750.00 |
| | 371512 | 12 mm Endoscope Cannula Mount, Balloon Port 15 mm[1] | 1 | $1,750.00 |
| | 370534 | Camera Arm Sterile Adapter | 1 | $950.00 |
| | 311613 | Camera Head Sterile Adapter | 1 | $1,500.00 |
| | 710142 | Instrument Release Kit | 1 | $0.00 |
| | 380980 | *da Vinci S* Console to Patient Cart Cable Kit | 1 | $1,295.00 |
| | 380981 | *da Vinci S* Console to Vision System Cable Kit | 1 | $1,995.00 |
| | 380979 | *da Vinci S* Audio Cable Kit | 1 | $575.00 |

* Disposable Accessory Kits contain 8 mm Cannula Seals, Camera Drape, Camera Arm Drape, and Instrument Arm Drapes.
[1] Compatible with SurgiQuest AirSeal® Optical Tip Trocar (12 mm).

—

# DA VINCI® SI™ ACCESSORIES

## DA VINCI SI DRAPES

| DA VINCI SI | PRODUCT DESCRIPTION | UNITS / BOX | PRICE |
|---|---|---|---|
| 420290 | Disposable Accessory Kit, 3-Arm* | 5 | $1,000.00 |
| 420291 | Disposable Accessory Kit, 4-Arm* | 5 | $1,300.00 |
| 420015 | Instrument Arm Drape | 20 | $900.00 |
| 420273 | Camera Head Drape | 20 | $820.00 |
| 420279 | Camera Arm Drape | 20 | $840.00 |
| 420281 | Monitor Drape | 20 | $560.00 |

## REUSABLE DA VINCI SI ACCESSORIES

| | DA VINCI SI | PRODUCT DESCRIPTION | UNITS / BOX | PRICE |
|---|---|---|---|---|
| | 371521 | 12 mm Endoscope Cannula Mount, ETH/TAUT | 1 | $1,750.00 |
| | 371454 | 12 mm Endoscope Cannula Mount, COV | 1 | $1,750.00 |
| | 371528 | 12 mm Endoscope Cannula Mount, APPMED | 1 | $1,750.00 |
| | 371512 | 12 mm Endoscope Cannula Mount, Balloon Port 15 mm [1] | 1 | $1,750.00 |
| | 710142 | Instrument Release Kit | 1 | $0.00 |
| | 380989 | Blue Fiber Cable Kit | 1 | $2,500.00 |

## FLUORESCENCE IMAGING

| ORDER CODE | PRODUCT DESCRIPTION | UNITS / BOX | PRICE |
|---|---|---|---|
| 950156 | Fluorescence Imaging Procedure Kit<br>Includes:  1 – 25 mg Vial of ICG, sterile<br>1 – 10 ml Vial of Water, sterile<br>2 – 12.0 ml Syringes with Luer Lock Tips, sterile<br>2 – 6.0 ml Syringes with Luer Lock Tips, sterile<br>1 – 2 Gang, 4-way Stopcock with Luer Lock, sterile<br>1 – 18 Gauge 1" Needle, sterile<br>1 - Instructions for Use - ISI (PN: 550976), non-sterile<br>1 - Instructions for Use - Pulsion (PN: 251332), non-sterile<br>1 - Anesthesiologist Reference Card (PN: 551384), non-sterile | 6 | $1,170.00 |

## UPGRADE OPTIONS

| ORDER CODE | PRODUCT DESCRIPTION | UNITS / BOX | PRICE |
|---|---|---|---|
| 260070 | Video Expansion Kit ** | 1 | Upon Request |
| 380928 | VisionBoom™ Integrator's Kit | 1 | Upon Request |
| 381175 | VisionBoom™ Extension Cable | 1 | Upon Request |
| 260075 | Vessel Sealer and Stapler Vision Cart Upgrade | 1 | Upon Request |
| 380993 | Firefly™ Fluorescence Imaging Upgrade | 1 | Upon Request |
| 372273 | da Vinci® Skills Simulator™ | 1 | Upon Request |

* Disposable Accessory Kits contain 8 mm Cannula Seals, Camera, Camera Arm, and Instrument Arm Drapes.
** Video Expansion Kit is already included if you have a Dual Console configuration.
[1] Compatible with SurgiQuest AirSeal® Optical Tip Trocar (12 mm).

INTUITIVE
S U R G I C A L ®

# ENERGY ACTIVATION CABLES

## DA VINCI S ENERGY ACTIVATION CABLES

| ORDER CODE | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|
| 370193 | Monopolar Energy Activation Cable, Valleylab | 1 | $190.00 |
| 370447 | Monopolar Energy Activation Cable, ERBE | 1 | $190.00 |
| 371378 | Monopolar Energy Activation Cable, CONMED | 1 | $190.00 |
| 371498 | Bipolar Energy Activation Cable, Valleylab | 1 | $190.00 |
| 371499 | Bipolar Energy Activation Cable, ERBE | 1 | $190.00 |
| 371500 | Bipolar Energy Activation Cable, CONMED | 1 | $190.00 |
| 370369 | Bipolar Energy Activation Cable, Gyrus ACMI | 1 | $190.00 |

## DA VINCI SI ENERGY ACTIVATION CABLES

| ORDER CODE | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|
| 371715 | Energy Activation Cable, Valleylab | 1 | $950.00 |
| 371717 | Energy Activation Cable, CONMED | 1 | $950.00 |
| 371718 | Energy Activation Cable, Gyrus ACMI | 1 | $950.00 |
| 371871 | Energy Activation Cable, ERBE | 1 | $950.00 |
| 371870 | Energy Activation Cable, Ethicon | 1 | $950.00 |

## CAUTERY CORDS

| ORDER CODE | PRODUCT DESCRIPTION | UNITS/BOX | PRICE |
|---|---|---|---|
| 400228 | PK Instrument Cord, PK/SP Generator (10 ft.) [1] | 1 | $270.00 |
| 400229 | PK Instrument Cord, G400 Generator (17 ft.) [1] | 1 | $270.00 |

## CABLE COMPATIBILITY

| GENERATOR MODEL | DA VINCI SI ENERGY ACTIVATION CABLE PN | DA VINCI S ENERGY ACTIVATION CABLE PN | |
|---|---|---|---|
| | MONOPOLAR/BIPOLAR/OTHER | MONOPOLAR | BIPOLAR |
| Valleylab Force Triad [2] Valleylab FX-C | 371715 | 370193 | 371498 |
| ERBE VIO 300 D [3] ERBE ICC 350 | 371871 | 370447 | 371499 |
| ConMed System 5000 | 371717 | 371378 | 371500 |
| Gyrus ACMI G400 [4] | 371718 | N/A | 370369 |
| Ethicon Generator G11 (GEN11) [5] | 371870 | N/A | N/A |

**Note:** Not all *da Vinci* and *da Vinci S* Surgical Systems are equipped with a bipolar connection and will not be compatible with the above bipolar energy activation cables. Contact your local *Intuitive Surgical* representative to confirm your system's configuration.

[1]  Recommended for 20 uses only.
[2]  The Valleylab Force Triad requires an adapter to connect to a standard four-pin monopolar footswitch. This adapter ships with the generator, and can be ordered from the manufacturer (PN 207500972).
[3]  The ERBE VIO 300 D requires either a monopolar footswitch adapter (ERBE PN 20140-004) or a bipolar footswitch adapter (ERBE PN 20140-007), which can be ordered from the manufacturer.
[4]  Minimum recommended software level of the Gyrus ACMI G400 is v1.08
[5]  The *da Vinci Si* energy activation cable for Ethicon generators (PN 371870) includes an adapter (PN 372600) that allows connection to the GEN11 generator.

INTUITIVE
SURGICAL®

# STERILIZATION TRAYS*

| | ORDER CODE | PRODUCT DESCRIPTION | PRICE |
|---|---|---|---|
|  | 400220 | Single Instrument Tray | $600.00 |
|  | 400221 | Instrument Tray<br>Holds up to 8 *EndoWrist* instruments | $1,200.00 |

*All trays MUST always be wrapped prior to sterilization to maintain sterility. Refer to Sterilization Trays chapter in the Instruments and Accessories User Manual (PN 550675).



# *DA VINCI® S™* VISION EQUIPMENT

## 3D VISION SYSTEM ACCESSORIES

| | *DA VINCI S* | PRODUCT DESCRIPTION | PRICE |
|---|---|---|---|
| | 380609 | Camera Head and Cable (Panasonic® HD Vision System) | $40,000.00 |
| | 311464 | Endoscope, 12 mm 0° | $15,000.00 |
| | 311465 | Endoscope, 12 mm 30° | $15,000.00 |
| | 370678 | 12 mm Endoscope Alignment Target[2] | $500.00 |
| | 951021 | Bifurcated Light Guide | $950.00 |
| | 313035 | Light Guide Cable Adapter | $30.00 |
| | 950076 | Illuminator Lamp Module, Model Y1866[1] | $700.00 |
| | 371564 | Panasonic HD Camera Cable | $3,900.00 |
| | 372169 | Panasonic SD Camera Cable | $800.00 |

## 8.5 MM ENDOSCOPE AND ACCESSORIES *(COMPATIBLE WITH HD AND SD VISION SYSTEMS)*

| | *DA VINCI S* | PRODUCT DESCRIPTION | PRICE |
|---|---|---|---|
| | 420206 | 8.5 - 13 mm Cannula Seal,  (12 mm Seal, Box of 10) | $400.00 |

[1] Lamp module should be replaced before 500 hours of use
[2] Used for both 0 and 30 degree scopes



# *DA VINCI® SI*™ VISION EQUIPMENT

## 3D VISION SYSTEM ACCESSORIES

| | *DA VINCI SI* | PRODUCT DESCRIPTION | PRICE |
|---|---|---|---|
| | 380982 | Camera Head[1] | $47,500.00 |
| | 381103 | Fluorescence Imaging Camera Head | $55,000.00 |
| | 370890 | 12 mm Endoscope 0˚ | $16,000.00 |
| | 370891 | 12 mm Endoscope, 30˚ | $16,000.00 |
| | 370892 | 12 mm Fluorescence Endoscope 0˚ | $18,800.00 |
| | 370893 | 12 mm Fluorescence Endoscope, 30˚ | $18,800.00 |
| | 370678 | 12 mm Endoscope Alignment Target[2] | $500.00 |
| | 371868 | Camera Cable | $5,900.00 |
| | 951026 | Light Guide Cable | $2,800.00 |
| | 950093 | Lamp Module, Model Y1903[3] | $800.00 |

## 8.5 MM ENDOSCOPES AND ACCESSORIES

| | *DA VINCI SI* | PRODUCT DESCRIPTION | PRICE |
|---|---|---|---|
| | 371938 | 8.5 mm Endoscope 0˚ | $18,800.00 |
| | 371939 | 8.5 mm Endoscope 30˚ | $18,800.00 |
| | 372010 | 8.5 mm Fluorescence Endoscope 0˚ | $21,600.00 |
| | 372011 | 8.5 mm Fluorescence Endoscope 30˚ | $21,600.00 |
| | 371679 | 8.5 mm Endoscope Alignment Target[2] | $500.00 |
| | 420260 | 8.5 mm Endoscope Cannula[4] | $1,300.00 |
| | 420206 | 8.5 - 13 mm Cannula Seal, (12 mm Seal, Box of 10) | $400.00 |

[1] Camera Head Assembly includes Camera Cable and Light Guide Cable
[2] Used for both 0 and 30 degree scopes
[3] Lamp module should be replaced before 1,000 hours of use. For use only with non-fluorescence illuminator.
[4] Validated for use with Endoscope Cannula Mount, ETH (PN 371521). See page 26.

INTUITIVE
S U R G I C A L ®

# ENDOWRIST® TRAINING INSTRUMENTS AND ACCESSORIES

## DA VINCI S/SI TRAINING INSTRUMENTS

| DA VINCI S/SI | PRODUCT DESCRIPTION | USES | PRICE |
|---|---|---|---|
| 420001-T | Potts Scissors | 30 | $1,465.00 |
| 420003-T | Small Clip Applier[1] | 100 Closures | $1,575.00 |
| 420006-T | Large Needle Driver | 30 | $1,650.00 |
| 420007-T | Round Tip Scissors | 30 | $1,465.00 |
| 420033-T | *Black Diamond* Micro Forceps | 30 | $1,500.00 |
| 420036-T | DeBakey Forceps | 30 | $1,390.00 |
| 420048-T | Long Tip Forceps | 30 | $1,840.00 |
| 420049-T | Cadiere Forceps | 30 | $1,500.00 |
| 420093-T | *ProGrasp* Forceps | 30 | $1,650.00 |
| 420110-T | *PreCise* Bipolar Instrument | 30 | $2,025.00 |
| 420121-T | Fine Tissue Forceps | 30 | $1,650.00 |
| 420157-T | *Snap-fit* Scalpel Instrument[2] | 70 | $2,100.00 |
| 420170-T | *EndoPass* Delivery Instrument | 70 | $1,350.00 |
| 420171-T | Micro Bipolar Forceps | 30 | $2,025.00 |
| 420172-T | Maryland Bipolar Forceps | 30 | $2,025.00 |
| 420178-T | Curved Scissors | 30 | $1,500.00 |
| 420179-T | *Hot Shears* (Monopolar Curved Scissors)[3][4] | 30 | $2,400.00 |
| 420181-T | Resano Forceps | 30 | $1,650.00 |
| 420183-T | Permanent Cautery Hook Instrument | 30 | $1,400.00 |
| 420184-T | Permanent Cautery Spatula Instrument | 30 | $1,400.00 |
| 420189-T | Double Fenestrated Grasper | 30 | $1,500.00 |
| 420190-T | *Cobra*™ Grasper | 30 | $1,650.00 |
| 420192-T | Valve Hook | 30 | $1,350.00 |
| 420194-T | *Mega*™ Needle driver | 30 | $1,650.00 |
| 420203-T | Pericardial Dissector | 30 | $1,650.00 |
| 420204-T | Atrial Retractor | 30 | $2,200.00 |
| 420205-T | Fenestrated Bipolar Forceps | 30 | $2,025.00 |
| 420207-T | Tenaculum Forceps | 30 | $1,650.00 |
| 420309-T | *Mega*™ *SutureCut*™ Needle Driver | 30 | $1,800.00 |
| 420215-T | Cardiac Probe Grasper | 30 | $1,650.00 |
| 420142-T | 5 mm Monopolar Cautery | 40 | $3,450.00 |
| 420343-T | 5 mm Thoracic Grasper | 40 | $3,450.00 |

[1] Designed for use with Weck *Hem-o-clip*® small titanium clip. Weck product code # 523835.
[2] Used with *Snap-fit* Blue Blade (PN 400152) and *Snap-fit* Paddle Blade (PN 400158)
[3] Requires Tip Cover Accessory (PN 400180) for use.

31

INTUITIVE
S U R G I C A L ®

# ENDOWRIST® TRAINING INSTRUMENTS AND ACCESSORIES

## DA VINCI S/SI TRAINING INSTRUMENTS (CONTINUED)

| DA VINCI S/SI | PRODUCT DESCRIPTION | USES | PRICE |
|---|---|---|---|
| 420227-T | *PK*® Dissecting Forceps[4][5] | 30 | $2,175.00 |
| 420230-T | Clip Applier, Large[6] | 100 Closures | $1,050.00 |
| 420249-T | Dual Blade Retractor | 30 | $2,200.00 |
| 420278-T | *Graptor* (Grasping Retractor) | 30 | $1,800.00 |
| 420318-T | *Small Graptor* (Grasping Retractor) | 30 | $1,800.00 |
| 420296-T | Large *SutureCut*™ Needle Driver | 30 | $1,800.00 |
| 420246-T | Atrial Retractor Short Right | 30 | $2,200.00 |
| 420344-T | Curved Bipolar Dissector | 30 | $2,025.00 |
| 420327-T | Medium-Large Clip Applier [7] | 100 Closures | $1,050.00 |
| 420117-T | 5 mm Needle Driver | 40 | $3,450.00 |
| 420141-T | 5 mm Round Tip Scissors | 40 | $3,450.00 |
| 420146-T | 5 mm Curved Scissors | 40 | $3,450.00 |
| 420143-T | 5 mm Maryland Dissector | 40 | $3,450.00 |
| 420145-T | 5 mm DeBakey Forceps | 40 | $3,450.00 |
| 420139-T | 5 mm Schertel Grasper | 40 | $3,450.00 |
| 420177-T | 5 mm Bowel Grasper | 40 | $3,450.00 |
| 420142-T | 5 mm Monopolar Cautery | 40 | $3,450.00 |
| 420343-T | 5 mm Thoracic Grasper | 40 | $3,450.00 |

## DA VINCI S/SI TRAINING ENDOSCOPES

| DA VINCI S | DA VINCI SI | PRODUCT DESCRIPTION | PRICE |
|---|---|---|---|
| 311464-T | N/A | 12 mm Endoscope, 0˚, Training | |
| 311465-T | N/A | 12 mm Endoscope, 30˚, Training | |
| 311485-T | N/A | 8.5 mm Endoscope, 0˚, Training | |
| 311486-T | N/A | 8.5 mm Endoscope, 30˚, Training | |
| N/A | 370890-T | 12 mm Endoscope, 0˚, Training | |
| N/A | 370892-T | 12 mm Fluorescence Endoscope, 0˚, Training | |
| N/A | 370891-T | 12 mm Endoscope, 30˚, Training | |
| N/A | 370893-T | 12 mm Fluorescence Endoscope, 30˚, Training | |
| N/A | 371938-T | 8.5 mm Endoscope, 0˚, Training | |
| N/A | 372010-T | 8.5 mm Fluorescence Endoscope, 0˚, Training | |
| N/A | 371939-T | 8.5 mm Endoscope, 30˚, Training | |
| N/A | 372011-T | 8.5 mm Fluorescence Endoscope, 30˚, Training | |

[4] Requires in-service prior to first use, please contact your local Intuitive Surgical Representative   [5] Compatible with Gyrus ACMI G400, SP and PK Generators. Requires PK Instrument Cords (400228/400229) for use   [6] Designed for use with Weck Hem-o-lok® Large Polymer Clips. Weck product code # 544240.  Notes: (a) Training instruments are not approved for human use. (b) Training instruments can be readily identified by the red instrument housing. (c) Red instrument icons persist on the monitors when a training instrument is loaded onto the system. (d) The training instrument warranty covers only defects in manufacturing. Upon first use, the warranty expires. [7] Validated for use with Weck Hem-o-lok® medium-large polymer clip. Weck product code #544230.



# RECOMMENDED SPARES

## *DA VINCI S* RECOMMENDED SPARES AND EMERGENCY EQUIPMENT

| PART NUMBER | PRODUCT DESCRIPTION |
| --- | --- |
| 950076 | Illuminator Lamp Module, Model Y1866 |
| See Page 29 | Camera Head, Camera Cable |
| 951021 | Bifurcated Light Guide |
| See Page 29 | Endoscopes |
| See Page 25 | Camera Cannula Mount |
| See Page 25 | System Cables (Red) |
| See Pages 6-11, 14-15 | *EndoWrist*® instruments |
| See Pages 12, 16-17 | Instrument Cannula |
| 710142 | Instrument Release Kit (Item provided free of charge) |
| 710276 | 8 mm Cannula Gage Pin (Set of 3) (Item provided free of charge) |
| 380624 | Fiber Cable Cleaning Kit (Item provided free of charge) |

## *DA VINCI SI* RECOMMENDED SPARES AND EMERGENCY EQUIPMENT

| PART NUMBER | PRODUCT DESCRIPTION |
| --- | --- |
| 950093 | Lamp Module, Model Y1903 (For use only with non-fluorescence illuminator) |
| See Page 30 | Camera Head, Camera Cable |
| See Page 30 | Endoscopes |
| See Page 26 | Camera Cannula Mount |
| 380989 | Blue Fiber Cable Kit |
| See Pages 6-11, 14-15 | *EndoWrist*® instruments |
| See Pages 12, 16-17 | Instrument Cannula |
| 710142 | Instrument Release Kit (Item provided free of charge) |
| 710276 | 8 mm Cannula Gage Pin (Set of 3) (Item provided free of charge) |

# 8 MM *ENDOWRIST*® INSTRUMENT SPECIFICATIONS

Jaw Open Angle
from Centerline

Jaw
Length

Total Length

| *da Vinci S/Si* Product Code | Number of Uses | Product Description | Jaw Closing Force at Tip | Jaw Opening Force at Tip | Jaw Open Angle (deg) | Jaw Length (cm) | Total Length *da Vinci S* (cm) |
|---|---|---|---|---|---|---|---|
| *ENDOWRIST* NEEDLE DRIVERS | | | | | | | |
| 420006 | 10 | Large Needle Driver | very high | very high | 0-30 | 1.0 | 54.4 |
| 420033 | 15 | *Black Diamond* Micro Forceps | medium | medium | 0-30 | 1.0 | 54.4 |
| 420194 | 10 | *Mega* Needle Driver (Tapered) | very high | high | 0-30 | 1.3 | 54.7 |
| 420309 | 10 | *Mega*™ *SutureCut*™ Needle Driver | very high | high | 0-23 | 1.4 | 54.8 |
| 420296 | 10 | Large *SutureCut*™ Needle Driver | very high | very high | 0-30 | 1.1 | 54.5 |
| *ENDOWRIST* SCALPELS | | | | | | | |
| 420157 | 30 | *Snap-fit*™ Scalpel Instrument | N/A | N/A | N/A | 1.2 | 54.6 |
| *ENDOWRIST* SCISSORS | | | | | | | |
| 420001 | 10 | Potts Scissors | high | high | 0-22 | 1.1 | 54.5 |
| 420007 | 10 | Round Tip Scissors | high | high | 0-35 | 1.1 | 54.5 |
| 420178 | 10 | Curved Scissors | medium | high | 0-31 | 1.3 | 54.7 |
| *ENDOWRIST* GRASPERS | | | | | | | |
| 420036 | 10 | DeBakey Forceps | medium | medium | 0-30 | 1.2 | 54.6 |
| 420048 | 10 | Long Tip Forceps | low | low | 0-30 | 2.0 | 55.4 |
| 420049 | 10 | Cadiere Forceps | low | low | 0-30 | 2.0 | 55.4 |
| 420093 | 10 | *ProGrasp* Forceps | high | low | 0-38 | 2.8 | 56.2 |
| 420121 | 15 | Fine Tissue Forceps | medium | medium | 0-30 | 1.1 | 54.5 |
| 420181 | 10 | Resano Forceps | medium | high | 0-30 | 1.1 | 54.5 |
| 420189 | 10 | Double Fenestrated Grasper | very low | very low | 0-60 | 3.3 | 56.7 |
| 420190 | 10 | Cobra Grasper | low | low | 0-60 | 2.0 | 55.4 |
| 420203 | 10 | Pericardial Dissector | low | low | 0-60 | 2.4 | 55.8 |
| 420207 | 10 | Tenaculum Forceps | low | low | 0-75 | 3.0 | 56.4 |
| 420278 | 10 | *Graptor* (Grasping Retractor) | very low | very low | 0-60 | 5.4 | 56.7 |
| 420318 | 10 | Small *Graptor* (Grasping Retractor) | very low | very low | 0-60 | 4.5 | 49.3 |
| *ENDOWRIST* MONOPOLAR CAUTERY | | | | | | | |
| 420179 | 10 | *Hot Shears* (Monopolar Curved Scissors ) | high | medium | 0-38 | 1.3 | 55.9 |
| 420183 | 10 | Permanent Cautery Hook | N/A | N/A | N/A | 1.6 | 55.2 |
| 420184 | 10 | Permanent Cautery Spatula | N/A | N/A | N/A | 1.7 | 55.3 |
| *ENDOWRIST* BIPOLAR CAUTERY | | | | | | | |
| 420110 | 10 | *PreCise* Bipolar Forceps | medium | medium | 0-45 | 2.0 | 55.8 |
| 420171 | 10 | Micro Bipolar Forceps | medium | high | 0-45 | 1.4 | 55.2 |
| 420172 | 10 | Maryland Bipolar Forceps | medium | medium | 0-45 | 2.0 | 55.8 |
| 420205 | 10 | Fenestrated Bipolar Forceps | medium | medium | 0-45 | 2.1 | 55.9 |
| 420227 | 10 | *PK*® Dissecting Forceps | low | medium | 0-70 | 2.0 | 55.4 |
| 420344 | 10 | Curved Bipolar Dissector | medium | medium | 0-45 | 2.2 | 55.9 |

INTUITIVE
SURGICAL®

# 8 MM *ENDOWRIST*® INSTRUMENT SPECIFICATIONS

| *da Vinci S/Si* Product Code | Number of Uses | Product Description | Jaw Closing Force at Tip | Jaw Opening Force at Tip | Jaw Open Angle (deg) | Jaw Length (cm) | Total Length *da Vinci S* (cm) |
|---|---|---|---|---|---|---|---|
| *ENDOWRIST* ADVANCED ENERGY | | | | | | | |
| 410322 | Single use | *EndoWrist, One*™ Vessel Sealer | N/A* | N/A | 0-40 | 2.0 | 24.75 |
| *ENDOWRIST* ULTRASONIC ENERGY | | | | | | | |
| 420275 | 20 | *Harmonic ACE*® Curved Shears 8 mm | low | low | N/A | 2.2 | 49.5 |
| *ENDOWRIST* SPECIALTY | | | | | | | |
| 420204 | 10 | Atrial Retractor | low | low | 0-60 | 4.8 | 58.2 |
| 420192 | 15 | Valve Hook | N/A | N/A | N/A | 1.5 | 54.9 |
| *ENDOWRIST* CLIP APPLIER | | | | | | | |
| 420003 | 100 | Small Clip Applier | very high | very low | N/A | 1.1 | 54.5 |
| 420327 | 100 | Medium-Large Clip Applier | very high | low | 0-35 | 2.1 | 55.6 |
| 420230 | 100 | Large Clip Applier | very high | low | 0-45 | 2.4 | 55.9 |

* Closing force is variable.

# 5 MM *ENDOWRIST*® INSTRUMENT SPECIFICATIONS



Jaw Open Angle from Centerline

Jaw Length

Total Length

| da Vinci S/Si Product Code | Number of Uses | Product Description | Jaw Closing Force at Tip | Jaw Opening Force at Tip | Jaw Open Angle (deg) | Jaw Length (cm) | Total Length da Vinci S (cm) |
|---|---|---|---|---|---|---|---|
| *ENDOWRIST* NEEDLE DRIVER | | | | | | | |
| 420117 | 20 | Large Needle Driver | medium | medium | 0-30 | 1.7 | 55.1 |
| *ENDOWRIST* SCISSORS | | | | | | | |
| 420141 | 12 | Round Tip Scissors | medium | medium | 0-30 | 1.8 | 55.2 |
| 420146 | 12 | Curved Scissors | low | medium | 0-30 | 2.2 | 55.6 |
| *ENDOWRIST* GRASPERS | | | | | | | |
| 420139 | 20 | Schertel Grasper | low | low | 0-30 | 3.2 | 56.6 |
| 420143 | 20 | Maryland Dissector | low | low | 0-30 | 2.7 | 56.1 |
| 420145 | 20 | DeBakey Forceps | low | medium | 0-30 | 2.0 | 55.4 |
| 420177 | 20 | Bowel Grasper | very low | very low | 0-30 | 3.9 | 57.3 |
| 420343 | 20 | Thoracic Grasper | very low | very low | 0-30 | 3.9 | 57.3 |
| *ENDOWRIST* MONOPOLAR CAUTERY | | | | | | | |
| 420142 | 18 | Monopolar Cautery Instrument | N/A | N/A | N/A | 2.1 | 56.7 |
| *ENDOWRIST* ULTRASONIC ENERGY | | | | | | | |
| 420274 | 20 | *Harmonic ACE*® Curved Shears 8 mm | low | low | N/A | 1.4 | 49.5 |

INTUITIVE
SURGICAL®

# COMMON CARTON DIMENSIONS AND WEIGHTS

| ITEM | PART NUMBERS | DIMENSIONS | AVERAGE WEIGHT |
|---|---|---|---|
| Instruments | All | 2 x 3.5 x 27"<br>5.08 x 8.9 x 68.58 cm | 0.9 lbs<br>0.41 kg |
| Seals | 400077, 400161, 420206 | 4 x 5 x 6"<br>10.16 x 12.7 x 15.24 cm | 0.4 lbs.<br>.2 kg |
| Tip Covers | 400180 | 3 x 4 x 10"<br>7.62 x 10.16 x 25.4 cm | 0.4 lbs.<br>0.2 kg |
| Cannulas | 420002, 420254, 420004, 420255, 420011, 420020 | 5 x 5 x 12"<br>12.7 x 12.7 x 30.48 cm | 1 lbs.<br>.05 kg |
| Obturators | 370386, 420005, 370387, 420008, 420010, 370629, 420009 | 5 x 4 x 10"<br>12.7 x 10.16 x 25.4 cm | 0.5 lbs.<br>0.2 kg |
| Bladeless Obturators | 400216, 420023, 400217, 420024 | 4 x 8 x 12"<br>10.16 x 20.32 x 30.48 cm | 1 lbs.<br>0.5 kg |
| Single Instrument Tray | 400220 | 24.4 x 3.7 x 1.7"<br>61.98 x 9.4 x 4.32 cm | Unloaded- 1 lbs.<br>Unloaded- 0.5 kg<br>Loaded- 2 lbs.<br>Loaded- 0.9 kg |
| Instrument Tray | 400221 | 24.2 x 9.8" x 3.4"<br>61.47 x 24.89 x 8.64 cm | Unloaded- 5 lbs.<br>Unloaded- 2.3 kg<br>Loaded- 13 lbs.<br>Loaded- 5.9 kg |
| Accessory Tray | 400222 | 21.2 x 9.8 x 3.5"<br>53.85 x 24.89 x 8.89 cm | Unloaded- 5 lbs.<br>Unloaded- 2.3 kg<br>Loaded- 13 lbs.<br>Loaded- 5.9 kg |
| Procedure Tray | 400223 | 24.2 x 9.8 x 5.5"<br>61.47 x 24.89 x 13.97 cm | Unloaded- 7 lbs.<br>Unloaded- 3.2 kg<br>Loaded- 21 lbs.<br>Loaded- 9.5 kg |
| Drapes | 420279, 420273, 420022 | 11" x 8.5" X 10"<br>27.94 x 21.59 x 25.4 cm | 9.2 lbs.<br>4.17 kg |
|  | 420279 | 11" x 8.5" x 12"<br>27.94 x 21.59 x 30.48 cm | 13.4 lbs.<br>6.08 kg |
|  | 420015 | 22" x 17" x 13"<br>55.9 x 43.2 x 33 cm | 15.5 lbs<br>7.03 kg |
|  | 420256, 420258, 420290, 420291 | 20" x 13" x 10.5"<br>50.8 x 33.02 x 26.67 | 12.3 lbs–15.3 lbs<br>5.67– 6.94 kg |
|  | 420026, 420281 | 24" x 19.5" x 6.5"<br>60.96 x 49.53 x 16.51 cm | 15.7 lbs.<br>7.12 kg |
|  | 420017 | 24" x 17" x 8.5"<br>60.96 x 43.18 x 21.59 cm | 12 lbs<br>5.44 kg |



# ORDERING AND TERMS

## ORDERING METHODS

Purchase Orders accepted:

| | | | |
|---|---|---|---|
| **EDI (preferred)** | Global Health Exchange (GHX) | **E-mail** | ordersupport@intusurg.com (For rush orders) |
| **Fax** | 408.523.2377 | **Customer Support** | 800-876-1310 |

## TERMS

**Payment Terms**  Net 30 Days

**Delivery**  Estimated 2-Day standard delivery*

Standard Shipping Terms: FCA *Intuitive Surgical* warehouse (Incoterms 2010).

All orders are subject to inventory availability.

Advanced instrumentation will be delivered upon Customer's completion of the advanced instrument training verification.

A $9.95 handling charge will be applied to customer-routed shipments. A customer-routed shipment is when the customer requests that their order be shipped on their own FedEx or UPS shipping account, and not on *Intuitive Surgical*'s FedEx account. The handling charge supports the additional costs related to order fulfillment of customer-designated carrier shipments.

**Price Policy**  Pricing subject to change without notice, applicable taxes, and via freight charges may apply.

**Return Goods Policy**  All returns are authorized through *Intuitive Surgical* Customer Service. Please call toll free at 800.876.1310 to obtain a Return Material Authorization number (RMA#). Upon issuance of the RMA#, Customer Service will send the Customer a PDF of the Prepaid RMA Return Shipping label along with an RMA notification email. The Customer must print the Prepaid RMA Return Shipping label, affix it to the package, and call for a FedEx pickup or drop off the defective return at a FedEx location. All returned items must be accompanied with a valid RMA# and are requested to be received within 14 days of issuance or the RMA could be subject to cancellation. *Intuitive Surgical* will prepay for the return of the defective instruments.

**Defective returns**
- Upon identification of a defective instrument, please call *Intuitive Surgical* Customer Service within 5 days.
- Prior to returning to *Intuitive Surgical*, items must be cleaned and decontaminated in accordance with current local environmental safety laws and standards.

**Excess Returns**
- Items are required to be in the original packaging with no markings, seals intact, and to have been purchased within the last 12 months.
- Package excess returned inventory in a separate shipping container to prevent damage to original product packaging.

**Credit Policy**  *Intuitive Surgical* will issue credit against original purchase order after full inspection is complete.

**Credit for defective returns**
- *Intuitive Surgical* will issue credit on products based on failure analysis performed and individual warranty terms.
- For instruments, credit will be issued for the remaining lives, plus one additional life to compensate for usage at the time the issue was identified.
- Evidence of negligence, misuse and mishandling will not qualify for credit.

**Credit for excess-inventory returns**
- Excess-inventory returns will be valued at the invoice price less a 15% restocking fee.
- Original packaging must be unmarked, undamaged and seals intact to qualify for credit.

**Credit will be issued based on the following conditions**
- Products that were shipped less than 12 months prior to return request.
- If the original package is intact.
- If the product is within expiration date.

*Intuitive Surgical* will retain all returned product.

**Warranty**  **Warranties are applied for manufacturing defects**
- Endoscope, Camera, Simulator, and System upgrades – 1 year warranty
- Accessories – 90 day warranty
- Instruments – see above for credit terms

Any term or condition contained in your purchase order or similar forms which is different from, inconsistent with, or in addition to these terms shall be void and of no effect unless agreed to in writing and signed by your authorized representative and an authorized representative of *Intuitive Surgical*.

*FedEx is an *Intuitive Surgical* preferred courier.

For questions please contact Customer Service at 800-876-1310



**Worldwide Headquarters**

1020 Kifer Road, Building 108
Sunnyvale, CA 94086-5301
**Tel:** +1.408.523.2100
**Fax:** +1.408.523.1390

**www.IntuitiveSurgical.com**
**www.daVinciSurgery.com**

**For more information or to order, call Intuitive Surgical toll-free.**
For the name of your local distributor, call Intuitive Surgical or visit www.intuitivesurgical.com.
Call 1-800-876-1310 (toll-free)

Some products in the catalog may not be available in all countries.

Refer to the *da Vinci S* System, *da Vinci Si* System, or *da Vinci Single-Site* Instruments and Accessories User Manuals for indications, contraindications and warnings.
© 2015 Intuitive Surgical, Inc. All rights reserved. Product names are trademarks or registered trademarks of their respective holders. PN 560005-US Rev AK 11/15

# EXHIBIT 4

K131861

## 510(k) Summary

MAR 2 8 2014

| | |
|---|---|
| **510(k) Owner:** | Intuitive Surgical, Inc.<br>1266 Kifer Road<br>Sunnyvale, CA 94086 |
| **Contact:** | Brandon Hansen<br>Senior Regulatory Manager<br>Phone Number: 408-523-7485<br>Fax Number: 408-523-8907<br>Email: Brandon.Hansen@intusurg.com |
| **Date Summary Prepared:** | March 26, 2014 |
| **Trade Name:** | *da Vinci*® Surgical System, Model IS4000 |
| **Common Name:** | Endoscopic instrument control system, endoscopic instruments and accessories |
| **Classification:** | Class II<br>21 CFR 876.1500, Endoscope and Accessories |
| **Product Codes:** | NAY (System, Surgical, Computer Controlled Instrument)<br>GCJ (Laparoscope, General & Plastic Surgery) |
| **Classification Advisory Committee:** | General and Plastic Surgery |
| **Predicate Device:** | Intuitive Surgical *da Vinci*® *Si* Surgical System, Model IS3000 (K081137, K090993, K123463) |

### Device Description

The *da Vinci* Surgical System, Model IS4000 is a software-controlled, electro-mechanical system designed for surgeons to perform minimally invasive surgery. The Model IS4000 Surgical System consists of a Surgeon Console, a Patient Side Cart (PSC), and a Vision Side Cart (VSC) and is used with an Endoscope, *EndoWrist* Instruments, and Accessories.

The surgeon seated at the Surgeon Console controls all movement of the *EndoWrist* Instruments and Endoscope by using two Master Controls and a set of foot pedals. The surgeon views the three-dimensional endoscopic image on a High Resolution Stereo

INTUITIVE
SURGICAL®

Page **1**

Viewer (3D Viewer), which provides him/her a view of patient anatomy and instrumentation, along with icons and other user interface features.



IS4000 Surgeon Console

The VSC includes the supporting electronic and video processing equipment for the system.



IS4000 Vision Side Cart

The PSC is positioned at the operating room table and has four endoscope/instrument arms that are positioned over the target patient anatomy. An endoscope attaches onto one arm and provides the surgeon a high resolution, three-dimensional view of the patient anatomy. A suite of *EndoWrist* Instruments are attached/detached from the arms, enabling the surgeon to perform various surgical tasks. Accessories such as cannulas, obturators, seals, and drapes are also needed to perform procedures with the system.



IS4000 Patient Side Cart

The IS4000 Endoscope is a multi-use device that comprises a 3D camera in a light-weight design (60% lighter as compared to IS3000).  The Endoscope can be used laparoscopically (hand-held) at the start of a surgery and then be installed on any arm of the PSC.

The *EndoWrist* Instruments come in various configurations such as Graspers, Scissors, and Needle-drivers.  A total of 24 8 mm *EndoWrist* Instruments for the IS4000 are listed in **Table 1**:

**Table 1: *EndoWrist* Instruments for the IS4000**

| Monopolar Curved Scissors | Permanent Monopolar Cautery Hook | Permanent Monopolar Cautery Spatula |
|---|---|---|
| Maryland Bipolar Forceps | Fenestrated Bipolar Forceps | Curved Bipolar Dissector |
| Micro Bipolar Forceps | Large Needle Driver | Mega SutureCut Needle Driver |
| Black Diamond Micro Forceps | ProGrasp Forceps | Tenaculum Forceps |
| Tip-Up Fenestrated Grasper | Resano Forceps | Small Grasping Retractor |
| Long Tip Forceps | Cardiac Probe Grasper | Large Hem-O-Lok Clip Applier |
| Medium Hem-O-Lok Clip Applier | Small Clip Applier | Dual Blade Retractor |

| Atrial Retractor Short Right | Snap-Fit Instrument | Potts Scissors |
|---|---|---|

The *EndoWrist* instruments have a unique articulating design at the distal tip that mimics the human wrist. Each instrument is used to perform a specific surgical task such as grasping, suturing, tissue manipulation and electrocautery. The IS4000 *EndoWrist* Instruments can only be used with the IS4000 Surgical System. The instruments are reusable. They are programmed with a maximum number of surgical procedures based upon life testing. This is identical to the IS3000 instruments.

A number of accessories are required to perform minimally invasive surgery with the IS4000 System including cannulas, obturators, and sterile drapes. Some accessories are modified to interface with the updated IS4000 System and instruments, while others are identical to the accessories used with the predicate IS3000 System. The complete list of IS4000 accessories is listed in **Table 2**:

**Table 2:  IS4000 Accessories**

| | |
|---|---|
| 8 mm Cannula (standard and long) | 8 mm Flared Cannula |
| 8 mm Blunt Obturator (standard and long) | 8 mm Instrument Introducer |
| Arm and Column Drape | Instrument Release Kit |
| Endoscope Sterilization Tray | Tip Cover Accessory (for Monopolar Curved Scissors) |
| SnapFit Scalpel Blade and Paddle Blade | SnapFit Insertion Tool (reusable) |
| 5-8 mm Cannula Seal | Gage Pin |

**Intended Use:**

To assist in the accurate control of endoscopic instruments in minimally invasive surgery.

**Indications for Use:**

The Intuitive Surgical Endoscopic Instrument Control System (*da Vinci* Surgical System, Model IS4000) is intended to assist in the accurate control of Intuitive Surgical Endoscopic Instruments including rigid endoscopes, blunt and sharp endoscopic dissectors, scissors, scalpels, forceps/pick-ups, needle holders, endoscopic retractors, electrocautery and accessories for endoscopic manipulation of tissue, including grasping, cutting, blunt and sharp dissection, approximation, ligation, electrocautery, suturing, and delivery and placement of microwave and cryogenic ablation probes and accessories, during urologic surgical procedures, general laparoscopic surgical procedures,

INTUITIVE
SURGICAL

gynecologic laparoscopic surgical procedures. general thoracoscopic surgical procedures and thoracoscopically-assisted cardiotomy procedures. The system can also be employed with adjunctive mediastinotomy to perform coronary anastomosis during cardiac revascularization. The system is indicated for adult and pediatric use. It is intended to be used by trained physicians in an operating room environment in accordance with the representative, specific procedures set forth in the Professional Instructions for Use.

**Technological Characteristics:**

The Intuitive Surgical *da Vinci* Surgical System, Model IS4000 is equivalent to the predicate device, Model IS3000, in terms of technological characteristics and intended use. Modifications to the IS3000 include an updated Patient Side Cart architecture, design and dimensional changes to the *EndoWrist* Instruments and endoscope, and updated user interfaces.

**Performance Data:**

Performance test data to support substantial equivalence to the predicate device and that the design output meets the design input requirements consist of bench testing, animal/cadaver validation, simulated clinical procedures in live animal, and Human Factor assessment.

**Bench Verification**

The bench testing conducted consisted of dimensional measurements, mechanical and functional verification, electrical safety, and reliability. For the IS4000, the Surgeon Console was not subjected to any bench testing since there was no change made to the hardware. Changes were made to the software, graphical user interface, and cosmetic changes that were tested as part of the overall system. The suites of bench tests are:

| Test | Summary |
|------|---------|
| Design Verification - PSC | The purpose of these tests was to verify that the physical, mechanical, electrical, and system level requirements and design specifications were met for each sub-component of the PSC. Sample size varied from 1 to 6 units depending on the test case. Test methods were based on pre-defined test procedures. Objective pass/fail criteria are defined and used. The following PSC sub-components were tested:<br>• Cart Drive<br>• Set-up Structure (SUS)<br>• Set-up Joint (SUJ)<br>• Universal Surgical Manipulator (USM)<br>• PSC Overload Testing |

| Test | Summary |
|------|---------|
| | • Audio Intercom Hardware |
| Design Verification - VSC | The purpose of these tests was to verify the sub-components of the VSC met the functional requirements as defined in the applicable Functional Specification Documents. Sample size was 1 unit except for the Endoscope and Endoscope adapter where 4 to 5 units were tested. Test methods were based on pre-defined test procedures. Objective pass/fail criteria were defined and used. The following VSC sub-components were tested:<br>• Video Processor hardware<br>• Endoscope Controller hardware<br>• 8.5 mm Endoscope<br>• Endoscope adapter |
| Instrument Design Verification | The purpose of these tests was to verify the IS4000 instruments met the physical, mechanical, and electrical requirement and specifications. Instrument compatibility to software parameters and user interface specifications were also verified. Samples sizes up to 5 units for all 24 instruments were used. For load handling and grip forces verification, worst case representative instruments were tested. The following design verification tests were performed:<br>• All Instrument types (24)<br>• Instrument Electrical Testing<br>• Load Handling<br>• Grip Force Comparison for grasping instruments |

| Test | Summary |
|------|---------|
| Instrument Reliability/Life Testing | The purpose of this test was to confirm the instruments met the projected life of each re-usable instrument. A sample of 9 instruments types was subjected to life testing representing worst case for all 24 instruments. A sample size of 4 units of each type was tested. Test instruments were tested up to 8 life cycles to establish a projected life of 5 clinical uses. Each life cycle consisted of cleaning, sterilizing, performance measurements, and simulated surgical use. Objective pass/fail criteria were defined and used. The following instruments were evaluated:<br>• Monopolar Curved Scissors<br>• Maryland Bipolar Forceps<br>• Large Needle Driver<br>• Black Diamond Micro Forceps<br>• Mega SutureCut Needle Driver<br>• ProGrasp Forceps<br>• Tenaculum Forceps<br>• Permanent Cautery Hook<br>• Small Clip Applier |
| Accessories Testing | • The purpose of this test was to confirm that Column and Instrument Arm Drapes with sterile adapters met the specifications and requirements for maintenance of sterility. A sample of 5 units of each type was evaluated per the verification protocol. Objective pass fail criteria were defined and used.<br>• Reusable trocars were tested for physical, mechanical, and interface requirements. A sample of 4 units of each type of reusable trocar was tested per the verification protocol. Objective pass/fail criteria were defined and used. |

### Pre-Clinical Verification via cadaver and animal models

The IS4000 system was evaluated for surgical access for seven representative procedures using multiple patient positions and port locations involving 10 cadavers (2 male and 8 female) and one 20 kg porcine model. Test cases validated requirements across all system components associated with system set-up, positioning, docking, transporting and procedure specific requirements for achieving external access and internal surgical

INTUITIVE
SURGICAL

targets. Specifically, the protocol focused on the IS4000 system's ability to safely and effectively:

- Maneuver the PSC and USMs into proper surgical position for the target procedure
- Reach and attach the USMs to the ports
- Maintain adequate external clearance between the system and its surroundings at all times (e.g., during transport, roll-up, and intraoperative use)
- Reach the internal surgical targets with the instruments and endoscope
- Maximize patient access

The following table shows the types of procedures used to set-up and deploy the system:

| Procedure/ # of cases | Port Location | Port Spacing | Work Volume | Body Wall Type | Patient Position | Working Distance |
|---|---|---|---|---|---|---|
| Low Anterior Resection/ 2 (cadaver) | Anterior Transverse/ Anterior Oblique | 8-11 cm | > 3k cm$^3$ | Abdomen | Trendelenburg Right roll Lithotomy | 3-15 cm |
| Gastric Bypass/ 3 (cadaver) | Anterior Transverse | 8-11 cm | Between 1-3k cm$^3$ | Thick Abdomen | Reverse Trendelenburg Lithotomy | 4-12 cm |
| Hysterectomy/ 3 (cadaver) | Anterior Transverse | 8-11 cm | > 3k cm$^3$ | Abdomen | Trendelenburg Lithotomy | 3-15 cm |
| Mitral Valve Repair/ 1 (cadaver) | Lateral, Anterior, Coronal | 2-8 cm | <1k cm$^3$ | Ribs | Supine, Left roll right arm down | 2-8 cm |
| Cardiac Revascularization/ 1 (cadaver) | Lateral, Anterior, Coronal | 5-8 cm | Between 1-3k cm$^3$ | Ribs | Supine, drop Left shoulder | 2-8 cm |
| Nephrectomy w/ partial Ureterectomy/ 3 (cadaver) | Anterior, Lateral, Sagittal | 5-11 cm | Between 1-3k cm$^3$ | Abdomen | Lateral decubitus, flex | 2-9 cm |
| Pediatric/ 2 (small porcine <20 kg) | Variable | 2-5 cm | Between 1-3k cm$^3$ | Abdomen | Variable | 2-10 cm |

## Representative Surgical Procedures in Live Animal Models

A series of six evaluations in which surgeons performed complete procedures on live animal models were conducted covering the range of specialties listed in the indication statement. Each study included clinical endpoints to assess safety and effectiveness of the IS4000 system that were appropriate for the procedure being performed. The evaluations for five of the six specialties involved surviving the animal models for a minimum of 21 days.

INTUITIVE
SURGICAL°

**General laparoscopic surgical procedures**

| Right Colectomy Prospective Study | Canine Model (N=4) with weights 25-35 kg |
|---|---|
| No. of Investigators: | One (trained on system 4-6 weeks prior to use) |
| Success Criteria Safety: | Ability to perform procedure without intraoperative adverse events. Normal vital signs and absence of device-related adverse events during post-op period. |
| Success Criteria Effectiveness: | Ileocolic anastomosis intact and looking healthy at day of euthanasia. Normal eating and bowel movements over post-op period. |
| Instrumentation Used: | Fenestrated Bipolar Forceps, Tip-Up Grasper, 30° down endoscope, Monopolar Curved Scissors, EndoGIA® Ultra-Universal stapler, Endopouch® specimen retrieval bag, and LigaClips. |
| Findings: | 1. Surgical time ranged from 30-65 minutes shorter times noted with each subsequent case.<br>2. There was no conversion to open surgery.<br>3. Estimated blood loss was 10 ml in all cases. |
| Adverse Events: | 1. Unanticipated splenic injury with placement of port. Splenic injury was repaired and procedure continued without further incident.<br>2. There were no device-related adverse events. |
| Postmortem Assessment Protocol: | 1. Animals were euthanized and the operative site examined grossly for intactness of the ileoclic anastomosis and tissue health.<br>2. Blood samples collected for hematology and chemistry analysis.<br>3. Histopathology if needed on abnormal tissue as determined by Veterinary Pathologist. |
| Postmortem findings: | 1. All four animals survived for 26 days with normal vital signs and absence of device-related adverse events intra-operatively and during the post-operative period.<br>2. One animal presented with intermittent inappetance, moderate weight loss and clinical pathology results indicative of ongoing inflammation.<br>3. The ileocolic anastomoses were intact and functional at the end of the survival period. In the animal with irregular clinical observations, solid feces were found distal to the anastomosis with surrounding tissue inflammation (not device-related) at the end of the survival period.<br>4. All animals had a loop of small bowel covering the staple line, as observed during the post-survival evaluation surgery. This did not cause obstruction of the anastomosis in any of the animals. All other animals were free of clinically significant variances in observations or clinical pathology. |

**General laparoscopic surgical procedures (pediatric)**

| Nissen Fundoplication Prospective Study | Canine Model (N=4) with weights 9-15 kg (representative of pediatric population) |
|---|---|
| No. of Investigators: | One |
| Success Criteria Safety: | Ability to perform procedure without intraoperative adverse events. Normal vital signs and absence of device-related adverse events during postoperative period. |
| Success Criteria Effectiveness: | Fundoplication wrap intact and looking healthy at day of euthanasia. Normal eating over post-op period. |
| Instrumentation Used: | Monopolar Curved Scissors , Fenestrated Bipolar Grasper, Tip-Up Grasper, 30° down endoscope,  Large Needle Drivers |
| Findings: | 1.  Surgery time ranged from 48–68 min. 2.  No animal required conversion to open surgery. 3.  Estimated blood loss average was 13.8 ml. 4.  Moderate weight loss occurred in all four animals during the course of the study, and ranged from a 1.1-1.7 kg decrease. 5.  All animals retained good appetites and were clinically healthy throughout the duration of the survival period with no observations of vomiting, regurgitation, or other GI upset, and no reported loss of body condition.  The weight loss was likely due to decreased caloric intake as a result of the post-operative dietary change to canned food/gruel to accommodate GI tract changes from the Nissen fundoplication. |
| Adverse Events: | 1.  One animal sustained a splenic injury during takedown of the gastro-colic ligament using the Monopolar Curved Scissors. Bleeding was controlled by applying standard surgical techniques of pressure to the puncture site with a 4x4 gauze and monopolar electro-cautery.  Hemostasis was achieved and this event had no impact on the clinical outcome for the animal.  This was felt to be related to surgical error rather than instrumentation as the scissor was under the command of the surgeon and not a result of motions from the system. |
| Postmortem Assessment Protocol: | 1.  Animals were euthanized and the operative site examined grossly for intactness of fundal wrap and tissue health. 2.  Blood samples collected for hematology and chemistry analysis. 3.  Histopathology if needed on abnormal tissue as determined by Veterinary Pathologist. |
| Postmortem Findings: | 1.  In the post-survival evaluation surgeries on Day 24, all wraps were found to be intact with no abnormalities noted in the surrounding tissue. 2.  One slight adhesion was noted at a port site in one animal. |

## General urologic surgical procedures (pediatric)

| Pyeloplasty Prospective Study | Porcine Model (N=4) with weights 25-30 kg |
|---|---|
| No. of Investigators: | One |
| Success Criteria Safety: | Ability to perform procedure without intraoperative adverse events. Normal vital signs and absence of device-related adverse events during intra-operative and post-op periods. |
| Success Criteria Effectiveness: | Normal passage of urine throughout the survival period. Normal peristalsis of ureter at day of euthanasia. No stricture of ureter at day of euthanasia. Normal eating and bowel movements over post-op period. |
| Instrumentation Used: | Tip Up Grasper, Monopolar Curved Scissors, Maryland Bipolar Forceps, Large Needle Driver |
| Findings: | 1. Surgical time range from 50-62 minutes. 2. There were no conversions to an open procedure. 3. Estimated blood loss average was 15 ml. |
| Adverse Events: | 1. One animal was noted to have thickened port sites with some purulent material expressed. Peritoneal wounds on this animal had healed normally. 2. There were no device-related adverse events. |
| Postmortem Assessment Protocol: | 1. Animals were euthanized and the operative site examined grossly for intactness of the pyeloplasty, presence or absence of intra-peritoneal fluid, peristaltic activity. 2. Blood samples collected for hematology and chemistry analysis. 3. The anastomotic segment was explanted and histopathology performed by Veterinary Pathologist. |
| Postmortem Findings: | 1. All four animals survived for 26 days with normal vital signs and absence of device-related adverse events intra-operatively and during the post-operative period. All animals were free of clinically significant variances in observations or clinical pathology. 2. The ureteral anastomoses were intact and functional at the end of the survival period. There was no evidence of stricture as evidenced by the successful passage of a 6F dilator. 3. All animals were found to have 20cc clear abdominal fluid at euthanasia. This was the same finding prior to beginning the surgery. |

## Urologic surgical procedures

| Radical Nephrectomy Prospective Study | Female Porcine Model (N=4) with weights 50-60 kg |
|---|---|
| No. of Investigators: | One (trained on system 6 weeks prior to study) |
| Success Criteria Safety: | Ability to perform procedure without intraoperative adverse events. Normal vital signs and absence of device-related adverse events during intra-operative and post-op periods. |
| Success Criteria Effectiveness: | Successful organ removal. Normal eating and bowel movements over post-op period |

| Instrumentation Used: | Tip Up Grasper, Monopolar Curved Scissors, Fenestrated Bipolar Forceps, Laparoscopic EndoGIA Ultra-Universal stapler, |
|---|---|
| Findings: | 1. Surgical time range from 35-42 minutes.<br>2. There were no conversions to an open procedure.<br>3. Successful removal of kidney in all animals.<br>4. Estimated blood loss average 12.5ml. |
| Adverse Events: | 1. One splenic injury during port placement controlled with local measures.<br>2. There were no device-related adverse events. |
| Postmortem Assessment Protocol: | 1. Animals were sedated and the operative site palpated for pain and swelling and then euthanized. All port sites healed.<br>2. Blood samples collected for hematology and chemistry analysis.<br>3. Histopathology performed by Veterinary Pathologist on abnormal tissue if needed. |
| Postmortem Findings: | 1. All four animals survived for 25-28 days with normal vital signs and absence of device-related adverse events intra-operatively and during the post-operative period.<br>2. No inappetance or other GI disturbances were reported, and all animals remained in good condition throughout the duration of the survival period.<br>3. None of the animals showed any signs of pain reaction. |

## Gynecologic laparoscopic surgical procedures

| Hysterectomy Prospective Study | Female Porcine Model (N=4) with weights 35-40 kg |
|---|---|
| No. of Investigators: | One (trained on system 2 weeks prior to study) |
| Success Criteria Safety: | Ability to perform procedure without intraoperative adverse events. Normal vital signs and absence of device-related adverse events during intra-operative and post-op periods. |
| Success Criteria Effectiveness: | Successful organ removal.<br>Normal eating and bowel movements over post-op period. |
| Instrumentation Used: | Tip Up Grasper, Monopolar Curved Scissors, Fenestrated Bipolar Forceps, Mega SutureCut Needle Driver, |
| Findings: | 1. Surgical time range from 29-55 minutes; shorter time noted with each subsequent case.<br>2. There was no conversion to an open procedure.<br>3. Estimated blood loss average 10ml.<br>4. Successful removal of uterus in all animals. |
| Adverse Events: | There were no device-related adverse events. |
| Postmortem Assessment Protocol: | 1. Animals were euthanized and the vaginal cuff closure assessed. A trans-vaginal leak test was performed.<br>2. Blood samples collected for hematology and chemistry analysis.<br>3. Histopathology performed by Veterinary Pathologist on abnormal tissue if needed. |

| Postmortem Findings: | 1. All four animals survived for 21 days with normal vital signs and absence of device-related adverse events intra-operatively and during the post-operative period. |
| | 2. All vaginal cuffs were found to be intact with no abnormalities noted in the surrounding tissue. |
| | 3. There were no leaks observed in the trans-vaginal air leak testing. |

### General thoracoscopic surgical and thoracoscopically-assisted cardiotomy procedures

| Mitral Valve Repair Prospective Study | Canine Model (N=9[a]) with weights 28-35 kg Comparative performance study of da Vinci IS3000 to the IS4000 |
|---|---|
| No. of Investigators: | Two board certified cardio-thoracic surgeons each performed 4 procedures, 2 using the IS3000 and 2 using the IS4000. |
| Success Criteria Safety: | Ability to perform procedure without intraoperative adverse events. |
| Success Criteria Effectiveness: | 1. Placing a cardioplegia catheter. 2. Simulating pacemaker lead placement. 3. Closing a leaflet defect. 4. Perform an annuloplasty with a flexible band. 5. Intra-operative valve leak test as surrogate for assessment of mitral regurgitation. |
| Instrumentation Used: | Large Needle Driver, Resano Forceps, Atrial Retractor Short Right, Monopolar Curved Scissors |
| Procedural Steps: | 1. Placing a cardioplegia catheter. 2. Simulating pacemaker lead placement. . 3. Closing a leaflet defect. 4. Perform an annuloplasty with a flexible band. |
| Findings: | 1. Total surgical time for all steps was 67-93 minutes for the IS3000 and 76-101 minutes for the IS4000. 2. Time to cardioplegia catheter averaged 8.71 minutes for the IS3000 and 8.12 minutes for the IS4000. 3. Time for lead placement averaged 13.25 minutes for the IS3000 and 13.5 minutes for the IS4000. 4. Time to completion of annuloplasty averaged 14.74 minutes for the IS3000 and 14.57 minutes for the IS4000. 5. All animals had measures for mitral valve regurgitation that were equal to pre-operative measures. All changes were acceptable to surgeons. |
| Adverse Events: | [a]One animal (D955) in the IS4000 group died intra-operatively due to a non-device-related adverse event, an acute onset pulmonary complication leading to bronchial obstruction with reduced $O_2$ exchange. This animal was excluded from the study, and another animal (D999) added to the study. There were no device-related adverse events. |
| Postmortem Assessment Protocol: | None as animals were euthanized during the procedures to simulate bypass machine. |

The results of the animal testing demonstrate that the IS4000 Surgical System can be used to safely and effectively perform procedures from all of the specialties listed in the indications for use statement.

## Human Factors

A Human Factor (HF) engineering process was followed in accordance with FDA guidelines for medical devices:

- Medical Device Use-Safety: Incorporating Human Factors Engineering into Risk Management, 2000
- Draft Guidance for Industry and Food and Drug Administration Staff - Applying Human Factors and Usability Engineering to Optimize Medical Device Design, 2011

The HF process focused primarily on identifying and mitigating use-related risks to safe levels while also providing a user friendly product. For the IS4000 system, an extensive HF process was followed documenting many user research, design iteration, and formative evaluations prior to usability validation testing. A summative usability validation study was conducted with 15 teams of users (surgeons and OR team). This study was conducted in a simulated OR and involved representative typical workflow scenarios as well as troubleshooting scenarios that involved safety-critical tasks. Training materials and user manuals were developed in concert with the product hardware and software, and were incorporated in the validation study. The study assessed the following:

- ensure intended users could perform essential and high risk tasks in the expected use environments in a safe and effective manner;
- validate that use-related risks have been mitigated to acceptable levels of residual risk;
- assess the overall ease of use and usability of the IS4000 Surgical System;
- this study evaluated whether the design introduced any previously unknown use-related risks.

Fifteen surgeons from different surgical specialties (urology, gynecology, general surgery and thoracic) from novice (<20 cases) to very experienced (>200 cases) participated in the study. In addition, fifteen OR staff (5 circulating nurses, 9 scrub nurse/tech, and 1 physician's assistant) provided OR support during the sixteen study sessions. Each participant received one-half day of hands-on training prior to conducting testing. A simulated OR environment was provided to perform pre-operation set-up tasks (e.g., docking, draping, power on), intraoperative tasks (e.g., installing and activating instruments, instrument exchange, manipulating instruments), and post-operative tasks (e.g., undocking, cleaning, sorting for reprocessing). Data collected included both

objective performance data and subjective feedback from participants. Objective performance data included observations of users' ability to complete tasks, use-errors, close calls, and any difficulties encountered. Subjective feedback included open-ended questions about risks and safety, multiple choice ratings, and follow-up interviews.

The Model IS4000 *da Vinci* Surgical System has been assessed and found to be safe and effective for its intended uses, by the intended users, in its intended use environment. The Human Factor engineering process, culminating in a usability validation study, was to identify and assess the use-related risks associated with the IS4000 Surgical System. The safety and usability of the IS4000 Surgical System was assessed to ensure residual risk is at acceptable levels, and that the use-safety of the system has not diminished in comparison to the IS3000 Surgical System.

**Summary:**
Based on the intended use, indications for use, technological characteristics and performance data, the Intuitive Surgical *da Vinci* Surgical System, Model IS4000, is substantially equivalent (SE) to the predicate device, the Intuitive Surgical *da Vinci Si* Surgical System, Model IS3000. This SE determination is based on bench testing including reliability testing, animal/cadaver validation, simulated clinical procedures in live animals, and Human Factors assessment. The bench/reliability testing verified that the design requirements and specifications for the new and/or changed components of the system are met. The animal/cadaver validation demonstrated the users' ability to use the system to accurately control the endoscopic instruments, to reach the necessary target anatomy, and to perform surgical tasks. The simulated clinical procedures in live animals provided clinical validation that the system can safely and effectively complete representative surgical procedures encompassed by the indications for use statement. Finally, the Human Factors assessment provided further assurance that risks due to user errors are identified and mitigated.

This SE determination did not require clinical data for the following reasons:

- The indications for use are within the scope of the predicate device (*da Vinci* IS3000).
- The changes to the device hardware and software were such that bench testing, animal/cadaver validation, and simulated clinical procedures in live animals were adequate to establish SE to the predicate.

This review did not compare human clinical performance between the IS4000 System to the IS3000 System. This review did not assess user training, although a training program was described as part of the human factors assessment. Finally, because there were no human clinical data, user learning curve was not assessed for the new model.

INTUITIVE
SURGICAL*



**DEPARTMENT OF HEALTH & HUMAN SERVICES**                     Public Health Service

_____

Food and Drug Administration
10903 New Hampshire Avenue
Document Control Center – WO66-G609
Silver Spring, MD 20993-0002

March 28, 2014

Intuitive Surgical Incorporated
Mr. Brandon Hansen
Senior Manager, Regulatory Affairs
1266 Kifer Road
Sunnyvale, California 94086

Re: K131861
    Trade/Device Name:  da Vinci Surgical System, Model IS4000
    Regulation Number: 21 CFR 876.1500
    Regulation Name:  Endoscope and accessories
    Regulatory Class:  Class II
    Product Code:  NAY, GCJ
    Dated:  June 19, 2014
    Received:  June 24, 2013

Dear Mr. Hansen:

We have reviewed your Section 510(k) premarket notification of intent to market the device
referenced above and have determined the device is substantially equivalent (for the indications
for use stated in the enclosure) to legally marketed predicate devices marketed in interstate
commerce prior to May 28, 1976, the enactment date of the Medical Device Amendments, or to
devices that have been reclassified in accordance with the provisions of the Federal Food, Drug,
and Cosmetic Act (Act) that do not require approval of a premarket approval application (PMA).
You may, therefore, market the device, subject to the general controls provisions of the Act. The
general controls provisions of the Act include requirements for annual registration, listing of
devices, good manufacturing practice, labeling, and prohibitions against misbranding and
adulteration.  Please note:  CDRH does not evaluate information related to contract liability
warranties.  We remind you; however, that device labeling must be truthful and not misleading.

If your device is classified (see above) into either class II (Special Controls) or class III (PMA), it
may be subject to additional controls.  Existing major regulations affecting your device can be
found in the Code of Federal Regulations, Title 21, Parts 800 to 898.  In addition, FDA may
publish further announcements concerning your device in the Federal Register.

Please be advised that FDA's issuance of a substantial equivalence determination does not mean
that FDA has made a determination that your device complies with other requirements of the Act
or any Federal statutes and regulations administered by other Federal agencies.  You must
comply with all the Act's requirements, including, but not limited to: registration and listing (21
CFR Part 807); labeling (21 CFR Part 801); medical device reporting (reporting of medical
device-related adverse events) (21 CFR 803); good manufacturing practice requirements as set

Page 2 – Mr. Brandon Hansen

forth in the quality systems (QS) regulation (21 CFR Part 820); and if applicable, the electronic product radiation control provisions (Sections 531-542 of the Act); 21 CFR 1000-1050.

If you desire specific advice for your device on our labeling regulation (21 CFR Part 801), please contact the Division of Small Manufacturers, International and Consumer Assistance at its toll-free number (800) 638-2041 or (301) 796-7100 or at its Internet address http://www.fda.gov/MedicalDevices/ResourcesforYou/Industry/default.htm. Also, please note the regulation entitled, "Misbranding by reference to premarket notification" (21 CFR Part 807.97). For questions regarding the reporting of adverse events under the MDR regulation (21 CFR Part 803), please go to http://www.fda.gov/MedicalDevices/Safety/ReportaProblem/default.htm for the CDRH's Office of Surveillance and Biometrics/Division of Postmarket Surveillance.

You may obtain other general information on your responsibilities under the Act from the Division of Small Manufacturers, International and Consumer Assistance at its toll-free number (800) 638 2041 or (301) 796-7100 or at its Internet address http://www.fda.gov/MedicalDevices/ResourcesforYou/Industry/default.htm.

Sincerely yours,

Binita S. Ashar -S
2014.03.28 16:00:30 -04'00'

Binita S. Ashar, M.D., M.B.A., F.A.C.S.
Acting Director
Division of Surgical Devices
Office of Device Evaluation
Center for Devices and
   Radiological Health

Enclosure

| DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>Food and Drug Administration<br>**Indications for Use** | Form Approved: OMB No. 0910-0120<br>Expiration Date: January 31, 2017<br>*See PRA Statement on last page.* |
|---|---|

510(k) Number *(if known)*
K131861

Device Name
da Vinci Surgical System, Model IS4000, and EndoWrist® Instruments, and Accessories

Indications for Use *(Describe)*

The Intuitive Surgical Endoscopic Instrument Control System (da Vinci Surgical System, Model IS4000) is intended to assist in the accurate control of Intuitive Surgical Endoscopic Instruments including rigid endoscopes, blunt and sharp endoscopic dissectors, scissors, scalpels, forceps/pick-ups, needle holders, endoscopic retractors, electrocautery and accessories for endoscopic manipulation of tissue, including grasping, cutting, blunt and sharp dissection, approximation, ligation, electrocautery, suturing, and delivery and placement of microwave and cryogenic ablation probes and accessories, during urologic surgical procedures, general laparoscopic surgical procedures, gynecologic laparoscopic surgical procedures, general thoracoscopic surgical procedures and thoracoscopically-assisted cardiotomy procedures. The system can also be employed with adjunctive mediastinotomy to perform coronary anastomosis during cardiac revascularization. The system is indicated for adult and pediatric use. It is intended to be used by trained physicians in an operating room environment in accordance with the representative, specific procedures set forth in the Professional Instructions for Use.

Type of Use *(Select one or both, as applicable)*

☒ Prescription Use (Part 21 CFR 801 Subpart D)          ☐ Over-The-Counter Use (21 CFR 801 Subpart C)

**PLEASE DO NOT WRITE BELOW THIS LINE – CONTINUE ON A SEPARATE PAGE IF NEEDED.**

**FOR FDA USE ONLY**

Concurrence of Center for Devices and Radiological Health (CDRH) *(Signature)*

Long H. Chen      for BSA

(Division Sign-Off)                              510(k) Number: K131861
Division of Surgical Devices

# EXHIBIT 5



**DEPARTMENT OF HEALTH & HUMAN SERVICES**                    Public Health Service

Food and Drug Administration
10903 New Hampshire Avenue
Document Control Center – WO66-G609
Silver Spring, MD  20993-0002

December 10, 2014

Intuitive Surgical Incorporated
Ms. Crystal Ong
Regulatory Affairs
1266 Kifer Road
Sunnyvale, California 94086

Re:  K142683
       Trade/Device Name:  12mm Endoscope and Accessories
       Regulation Number:  21 CFR 876.1500
       Regulation Name:  Endoscope and accessories
       Regulatory Class:  Class II
       Product Code:  NAY, KCT
       Dated:  September 18, 2014
       Received:  September 19, 2014

Dear Ms. Ong:

We have reviewed your Section 510(k) premarket notification of intent to market the device
referenced above and have determined the device is substantially equivalent (for the indications
for use stated in the enclosure) to legally marketed predicate devices marketed in interstate
commerce prior to May 28, 1976, the enactment date of the Medical Device Amendments, or to
devices that have been reclassified in accordance with the provisions of the Federal Food, Drug,
and Cosmetic Act (Act) that do not require approval of a premarket approval application (PMA).
You may, therefore, market the device, subject to the general controls provisions of the Act.  The
general controls provisions of the Act include requirements for annual registration, listing of
devices, good manufacturing practice, labeling, and prohibitions against misbranding and
adulteration.  Please note:  CDRH does not evaluate information related to contract liability
warranties.  We remind you, however, that device labeling must be truthful and not misleading.

If your device is classified (see above) into either class II (Special Controls) or class III (PMA), it
may be subject to additional controls.  Existing major regulations affecting your device can be
found in the Code of Federal Regulations, Title 21, Parts 800 to 898.  In addition, FDA may
publish further announcements concerning your device in the <u>Federal Register.</u>

Please be advised that FDA's issuance of a substantial equivalence determination does not mean
that FDA has made a determination that your device complies with other requirements of the Act
or any Federal statutes and regulations administered by other Federal agencies.  You must
comply with all the Act's requirements, including, but not limited to: registration and listing (21
CFR Part 807); labeling (21 CFR Part 801); medical device reporting (reporting of medical

Page 2 – Ms. Crystal Ong

device-related adverse events) (21 CFR 803); good manufacturing practice requirements as set forth in the quality systems (QS) regulation (21 CFR Part 820); and if applicable, the electronic product radiation control provisions (Sections 531-542 of the Act); 21 CFR 1000-1050.

If you desire specific advice for your device on our labeling regulation (21 CFR Part 801), please contact the Division of Industry and Consumer Education at its toll-free number (800) 638-2041 or (301) 796-7100 or at its Internet address http://www.fda.gov/MedicalDevices/ResourcesforYou/Industry/default.htm.  Also, please note the regulation entitled, ″Misbranding by reference to premarket notification″ (21CFR Part 807.97.  For questions regarding the reporting of adverse events under the MDR regulation (21 CFR Part 803), please go to http://www.fda.gov/MedicalDevices/Safety/ReportaProblem/default.htm for the CDRH's Office of Surveillance and Biometrics/Division of Postmarket Surveillance.

You may obtain other general information on your responsibilities under the Act from the Division of Industry and Consumer Education at its toll-free number (800) 638-2041 or (301) 796-7100 or at its Internet address http://www.fda.gov/MedicalDevices/ResourcesforYou/Industry/default.htm.

Sincerely yours,

David Krause -S

for    Binita S. Ashar, M.D., M.B.A., F.A.C.S.
       Director
       Division of Surgical Devices
       Office of Device Evaluation
       Center for Devices and
         Radiological Health

Enclosure

*da Vinci® Xi* (IS4000) 12 mm Endoscope and Accessories                    Traditional 510(k)

| DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>Food and Drug Administration<br>**Indications for Use** | Form Approved: OMB No. 0910-0120<br>Expiration Date: January 31, 2017<br>*See PRA Statement below.* |
|---|---|

510(k) Number *(if known)*    K142683

Device Name
12 mm Endoscope and Accessories

Indications for Use *(Describe)*
The 12 mm Endoscope is intended to provide real-time, 3D, high-definition imaging enabling surgeons to perform minimally invasive surgery.

Type of Use *(Select one or both, as applicable)*

☒ Prescription Use (Part 21 CFR 801 Subpart D)          ☐ Over-The-Counter Use (21 CFR 801 Subpart C)

**PLEASE DO NOT WRITE BELOW THIS LINE – CONTINUE ON A SEPARATE PAGE IF NEEDED.**

**FOR FDA USE ONLY**

Concurrence of Center for Devices and Radiological Health (CDRH) *(Signature)*

This section applies only to requirements of the Paperwork Reduction Act of 1995.

**\*DO NOT SEND YOUR COMPLETED FORM TO THE PRA STAFF EMAIL ADDRESS BELOW.\***

The burden time for this collection of information is estimated to average 79 hours per response, including the time to review instructions, search existing data sources, gather and maintain the data needed and complete and review the collection of information. Send comments regarding this burden estimate or any other aspect of this information collection, including suggestions for reducing this burden, to:

Department of Health and Human Services
Food and Drug Administration
Office of Chief Information Officer
Paperwork Reduction Act (PRA) Staff
PRAStaff@fda.hhs.gov

*"An agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a currently valid OMB number."*

FORM FDA 3881 (1/14)                    Page 1 of 1                    PSC Publishing Services (301) 443-6740   EF



| DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>Food and Drug Administration<br>**Indications for Use** | Form Approved: OMB No. 0910-0120<br>Expiration Date: January 31, 2017<br>*See PRA Statement below.* |
| --- | --- |

510(k) Number *(if known)*

K142683

Device Name
12 mm Endoscope Sterilization Tray

Indications for Use *(Describe)*
The Intuitive Surgical 12 mm Endoscope Sterilization Tray is intended for use to encase and protect da Vinci Xi endoscopes (Model #'s 951246 and 951247) for sterilization in any of the following sterilization machines/cycles:

• STERRAD 100NX sterilization system using the Express cycle
• STERRAD 100S sterilization system using the Standard cycle
• Steris V-PRO maX using the Non Lumen, Flexible, or Lumen cycles
• Steris V-PRO 1 Plus using the Non Lumen or Lumen cycles
• Steris V-PRO 1 using the V-PRO cycle

The sterilization cycle parameters of the sterilizers are preset by the manufacturers and are not adjustable. The maximum product load per tray is one da Vinci Xi Endoscope. The maximum weight of tray and endoscope is 11.0 lbs. The Intuitive Surgical Endoscope Sterilization Tray is intended to be used with legally marketed, FDA-cleared STERRAD and Steris compatible sterilization wrap in order to maintain sterility of the enclosed endoscope.

Type of Use *(Select one or both, as applicable)*

☒ Prescription Use (Part 21 CFR 801 Subpart D)          ☐ Over-The-Counter Use (21 CFR 801 Subpart C)

**CONTINUE ON A SEPARATE PAGE IF NEEDED.**

This section applies only to requirements of the Paperwork Reduction Act of 1995.

**\*DO NOT SEND YOUR COMPLETED FORM TO THE PRA STAFF EMAIL ADDRESS BELOW.\***

The burden time for this collection of information is estimated to average 79 hours per response, including the time to review instructions, search existing data sources, gather and maintain the data needed and complete and review the collection of information. Send comments regarding this burden estimate or any other aspect of this information collection, including suggestions for reducing this burden, to:

Department of Health and Human Services
Food and Drug Administration
Office of Chief Information Officer
Paperwork Reduction Act (PRA) Staff
PRAStaff@fda.hhs.gov

*"An agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a currently valid OMB number."*

FORM FDA 3881 (8/14)                    Page 1 of 1                    PSC Publishing Services (301) 443-6740    EF



*da Vinci® Xi* (IS4000) 12 mm Endoscope and Accessories                    Traditional 510(k)

## 510(k) Summary

| | |
|---|---|
| **510(k) Owner:** | Intuitive Surgical, Inc. |
| | 1266 Kifer Road |
| | Sunnyvale, CA 94086 |
| | |
| **Contact:** | Crystal Ong |
| | Regulatory Affairs |
| | Phone Number: 408-523-8636 |
| | Fax Number: 408-523-8907 |
| | Email: crystal.ong@intusurg.com |
| | |
| **Date Summary Prepared**: | September 18, 2014 |
| **Trade Name:** | *da Vinci® Xi* (IS4000) 12 mm Endoscope and Accessories |
| **Common Name:** | Endoscope and accessories |
| **Classification:** | Class II |
| | 21 CFR 876.1500, Endoscope and Accessories |
| **Product Codes:** | NAY (System, Surgical, Computer Controlled Instrument) |
| | KCT (Sterilization Wrap) |
| **Classification Advisory Committee:** | General and Plastic Surgery |
| **Predicate Device:** | *da Vinci® Xi* Surgical System device, K131861 |
| | *EndoWrist®* Stapler 45, Stapler 45 Reloads,K140553 |
| | *Intuitive Surgical* Endoscope Sterilization Tray, K133942 |

### Device Description

The Intuitive Surgical *da Vinci® Xi* (IS4000) 12 mm Endoscope and Accessories use the existing endoscopic imaging system submitted in K131861 (cleared March 28, 2014). The 12 mm rigid endoscopes come in both 0° and 30° angles for use through 12 mm ports.

Entry to the body cavity and maintenance of pneumoperitoneum are facilitated through the use of a12 mm & Stapler cannulae (both standard and long lengths), blunt obturators (also in standard and long lengths) and the 12 mm & Stapler Cannula Seal.

The Endoscope Sterilization Tray (an accessory to the 12 mm endoscope) is a thermoformed plastic tray with silicone inserts, a plastic lid, and a stainless steel cover. The tray, lid, and cover contain perforations to allow sterilization gases to penetrate the tray and sterilize the endoscope. The Endoscope Sterilization Tray is designed to encase and protect *da Vinci* 12 mm endoscopes during transport and sterilization. The tray is compatible with the STERRAD 100S, STERRAD 100NX Express and Steris V-Pro sterilization systems.



*da Vinci® Xi* (IS4000) 12 mm Endoscope and Accessories                Traditional 510(k)

**Intended Use/Indications for Use:**

The 12 mm Endoscope is intended to provide real-time, 3D, high-definition imaging enabling surgeons to perform minimally invasive surgery.

The intended use for the 12 mm & Stapler Accessories is unchanged from what was cleared in K140553 (*EndoWrist*® Stapler 45, Stapler 45 Reloads).  They are being submitted again in this 510(k) to clear them for use with the subject device, *da Vinci*® *Xi* (IS4000) 12 mm Endoscope.

The indications for use for the 12 mm Endoscope Sterilization Tray is a modification of the indication statement for the Endoscope Sterilization Tray (K133942).  The model numbers for the 12 mm Endoscope have been added. Steris V-Pro was also validated and therefore added to the indication statement.  Finally, the maximum weight of the tray and endoscope has been adjusted to reflect the weight of the modified subject devices.  The resulting indications for use for the 12 mm Endoscope Sterilization Tray are as follows:

> The Intuitive Surgical 12 mm Endoscope Sterilization Tray is intended for use to encase and protect *da Vinci Xi* endoscopes (Model #'s 951246 and 951247) for sterilization in any of the following sterilization machines/cycles:
>
> • STERRAD 100NX sterilization system using the Express cycle
>
> • STERRAD 100S sterilization system using the Standard cycle
>
> • Steris V-PRO maX using the Non Lumen, Flexible, or Lumen cycles
>
> • Steris V-PRO 1 Plus using the Non Lumen or Lumen cycles
>
> • Steris V-PRO 1 using the V-PRO cycle
>
> The sterilization cycle parameters of the sterilizers are preset by the manufacturers and are not adjustable. The maximum product load per tray is one *da Vinci Xi* Endoscope. The maximum weight of tray and endoscope is 11.0 lbs. The Intuitive Surgical Endoscope Sterilization Tray is intended to be used with legally marketed, FDA-cleared STERRAD and Steris compatible sterilization wrap in order to maintain sterility of the enclosed endoscope.

**Technological Characteristics:**

In terms of intended use, indications for use, and technological characteristics, the *da Vinci*® *Xi* (IS4000) 12 mm Endoscope and Accessories are substantially equivalent to the currently marketed *da Vinci Xi* Surgical System device, cleared under K131861, *EndoWrist*® Stapler 45, Stapler 45 Reloads cleared under K140553, and the *Intuitive Surgical* Endoscope Sterilization Tray, cleared under K133942.

**Performance Data:**

Performance test data (bench and animal tests) demonstrate that the subject device is substantially equivalent to the predicate devices and that the design output meets the design input



*da Vinci*® *Xi* (IS4000) 12 mm Endoscope and Accessories                    Traditional 510(k)

requirements for the *da Vinci*® *Xi* (IS4000) 12 mm Endoscopes.  The testing conducted consisted of design verification, reliability and animal testing.

<u>Design Verification:</u>

The testing provided in this submission consisted of dimensional measurements, mechanical, and functional verification.

| Test | Summary |
|------|---------|
| Design Verification, 12 mm Endoscope – All final tests PASSED | The purpose of this test was to verify that the endoscopes met the dimensional, mechanical, functional, and electrical requirements and specifications.  Test methods were based on pre-defined test procedures, and objective pass/fail criteria were defined in the protocol and used.  Sample sizes up to six units were used.  The following design verification tests were performed:<br>- Illumination<br>- Mechanical<br>- Electrical<br>- Equipment Interface<br>- Cleaning and Sterilization<br>- Labeling |
| Design Verification, 12 mm Endoscope Sterilization Tray – All final tests PASSED | The purpose of this test was to verify that the 12 mm Endoscope Sterilization Tray met the dimensional, functional, and labeling requirements.  Test methods were based on pre-defined test procedures, and objective pass/fail criteria were defined in the protocol and used.  Sample sizes up to four units were used. |

<u>Reliability:</u>

The testing provided in this submission consisted of simulated use cycling test articles through their typical use environment, including sterilization.  The evaluation method included visual inspections as well as functional testing.



*da Vinci® Xi* (IS4000) 12 mm Endoscope and Accessories                    Traditional 510(k)

| Test | Summary |
|------|---------|
| Design Verification, Life, 12 mm Endoscope – All final tests PASSED | The purpose of this test was to verify that the endoscopes were robust when exposed to a typical use environment.  A sample size of nine was used.  Test articles were cycled through Simulated clinical use including the following:<br>- Visual Inspection<br>- Mechanical Stressing<br>- RFID Functional Test<br>- Stereo Vision Test<br>- Simulated Use<br>- Clean<br>- Sterilize |
| Design Verification, 12 mm Endoscope STERRAD 100S Compatibility—All final tests PASSED | The purpose of this test was to compare the material effects of STERRAD 100NX Express Cycle to the material effects of the STERRAD 100S Cycle on the 12 mm endoscope.  A visual inspection of certain sites on the endoscope (different materials) was performed before and after sterilization cycling.  Functional testing was also performed to confirm that the test article successfully survived sterilization cycling. |
| Design Verification, 12 mm Endoscope Steris V-Pro maX Compatibility—All final tests PASSED | The purpose of this test was to compare the material effects of STERRAD 100NX Express Cycle to the material effects of the Steris V-Pro maX on the 12 mm endoscope.  A visual inspection of certain sites on the endoscope (different materials) was performed before and after sterilization cycling.  Functional testing was also performed to confirm that the test article successfully survived sterilization cycling. |

<u>Animal Testing:</u>

The testing provided in this submission was performed using simulated clinical models (animal) to evaluate the performance of the *da Vinci Xi* (IS4000) 12 mm Endoscope.  This included design validation to confirm that the device meets the user needs and intended use, comparison testing against the predicate device (IS4000 8 mm Endoscope), and surgeon evaluations.



*da Vinci® Xi* (IS4000) 12 mm Endoscope and Accessories            Traditional 510(k)

| Test | Summary |
|---|---|
| Design Validation  – All final tests PASSED | The purpose of this testing was to confirm that the *da Vinci Xi* (IS4000) 12 mm Endoscope meets the user needs and intended use as documented in the Product Requirements document.  Testing was completed across three labs conducted with three porcine.  A variety of surgical tasks were completed to evaluate the 12 mm Endoscope's vision characteristics.  Test methods were based on pre-defined test procedures and objective pass/fail criteria were defined in the protocol and used. |
| Device Comparison  – All final tests PASSED | This testing compared the basic clinical function of the *da Vinci Xi* (IS4000) 12 mm Endoscope with respect to the predicate device (IS4000 8 mm Endoscope).  The study was a side-by-side comparison of the *da Vinci Xi* (IS4000) 12 mm Endoscope to the predicate device (IS4000 8 mm Endoscope).  Two porcine were used in a pelvic, an upper GI, and a kidney setup to complete various visualization tasks for each device. |
| Surgeon Evaluation  – All final tests PASSED | The purpose of this testing was to confirm that the *da Vinci Xi* (IS4000) 12 mm Endoscope has clinically acceptable performance and allows for safe and effective surgical use as assessed by independent, external surgeon evaluators.  Testing was completed across three labs, utilizing canines or porcine.  Six independent, external surgeons served as evaluators to complete the vision assessments.  All evaluators found each vision criteria clinically acceptable and safe for the subject device. |

**Human Factors and Usability Testing:**

Summative usability validation studies were conducted with users (surgeons and operating room staff) for the *da Vinci® Xi* Surgical System (K131861).  These studies were conducted with the predicate endoscopes in a simulated operating room and involved typical workflow scenarios as well as certain troubleshooting scenarios related to safety-critical tasks.  With the exception of a separable light guide, the work-flow with the subject device is unchanged from the previously evaluated predicate device.



da Vinci® Xi (IS4000) 12 mm Endoscope and Accessories                    Traditional 510(k)

**Summary:**

Based on the intended use, indications for use, technological characteristics, and performance data, the *da Vinci® Xi* (IS4000) 12 mm Endoscope and Accessories are substantially equivalent to the currently marketed *da Vinci Xi* Surgical System device, cleared under K131861, *EndoWrist*® Stapler 45, Stapler 45 Reloads cleared under K140553, and the *Intuitive Surgical* Endoscope Sterilization Tray, cleared under K133942.

