*Restore Robotics LLC, et al. v. Intuitive Surgical, Inc.*
Case No. 5:19-cv-0055-TKW-MJF

**Intuitive Surgical, Inc.'s Exhibit List**
**With Restore's Objections**

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| **DX0001** | 0004329 | 0004332 | Email from C. Parker to J. Colletti; J. Sheehy re: Restore numbers for 2019 | | Colletti Ex. 13 |
| **DX0002** | 0005393 | 0005394 | Email from C. Parker to J. Colletti; J. Sheehy CCing M. Vautrot re: Sales only - DaVinci | | Colletti Ex. 11 |
| **DX0003** | 0005397 | 0005409 | Email from C. Parker to F. Czajka; J. Colletti re: medline - Captis presentation.pptx | | Colletti Ex. 3 |
| **DX0004** | 0005717 | 0005728 | Email from C. Parker to J. Colletti re: 008__RESTORE ROBOTICS__INTRODUCTION - Q1-19.pptx | | Colletti Ex. 4 |
| **DX0005** | 0005838 | 0005842 | Email from C. Parker to J. Colletti; J. Sheehy re: FAQ doc | | Colletti Ex. 10 |
| **DX0006** | 0007161 | 0007162 | Email from C. Parker to J. Colletti CCing F. Czajka re: Letter | | Colletti Ex. 6 |
| **DX0007** | 0007881 | 0007884 | Email from D. Greeson to K. May; C. Parker re: Meeting with Medline QA | | Colletti Ex. 7 |
| **DX0008** | 0009643 | 0009644 | Email from J. Allegretti to D. Greeson; C. Parker; K. May; et. al. re: Restore Robotics Meeting | | Colletti Ex. 8 |
| **DX0009** | 0040518 | 0040544 | Email from J. Colletti to C. Parker; F. Czajka re: ac promo 2019_momentumsRobotics2.pptx | | Parker Ex. 3; Colletti Ex. 3 |
| **DX0010** | 0041564 | 0041565 | Email from J. Zeman to C. Parker CCing J. Colletti re: Pre-Submission | | Colletti Ex. 9 |
| **DX0011** | 0055320 | 0055322 | Email from M. Vautrot to J. Colletti; C. Parker CCing B. Tompkins; F. Czajka re: top 8 list of most purchased/most repaired Endowrist | | Vautrot Ex. 12 |
| **DX0012** | ACG000006 | ACG000007 | Letter from R. Arkin to K. May; C. Parker re: Discussions with FDA about EndoWrist counter | | Arkin Ex. 6 |
| **DX0013** | AHP000147 | AHP000147 | Email from R. Ferreira to R. Crudzik CCing T. Einwechter re: 510k Endowrists | | Ferreira Ex. 2 |
| **DX0014** | AHP000200 | AHP000202 | Email from R. Ferreira to C. Parker; K. May; M. Vautrot re: K210478 - Iconocare Health 510(k) Submission | Relevance | Vautrot Ex. 13 |
| **DX0015** | AHP000369 | AHP000374 | Email from R. Ferreira to R. Chudzik re: 510k scope | Relevance | Chudzik Ex. 2 |
| **DX0016** | AHP000404 | AHP000405 | Email from R. Chudzik to R. Ferreira; K. May; C. Parker; et. al. re: Da Vinci cleaning val strategy | Relevance | |
| **DX0017** | AHP000490 | AHP000495 | Email from R. Ferreira to J. Barnett; M. Vautrot re: Da Vinci Robot Savings Opportunity | | Ferreira Ex. 5 |
| **DX0018** | AHP000521 | AHP000523 | Email from R. Chudzik to C. Wilfbrandt re: K210478 - AINN Follow-Up Meeting | Relevance | |
| **DX0019** | AHP000524 | AHP000525 | Email from R. Ferreira to C. Parker; K. May; R. Chudzik; et. al. re: K210478 Acknowledgement Notification | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0020** | AHP000526 | AHP000537 | Email from R. Ferreira to R. Chudzik re: K210478 is on Hold Pending Your Response | Relevance | |
| **DX0021** | AHP000648 | AHP000648 | Email from R. Ferreira to C. Parker; M. Vautrot; J. Barnett re: Project Remix | | Vautrot Ex. 15 |
| **DX0022** | AHP000658 | AHP000660 | Email from R. Chudzik to R. Ferreira; K. May; C. Parker re: PV&V Update, 1/14/21 | Relevance | |
| **DX0023** | AHP000701 | AHP000703 | Email from R. Ferreira to C. Parker re: Restore Robotics Invoice 1575 | | Ferreira Ex. 7 |
| **DX0024** | AHP000706 | AHP000732 | Email from R. Ferreira to M. Newton re: Restore Robotics | | |
| **DX0025** | AHP000803 | AHP000805 | Email from R. Ferreira to R. Chudzik re: Updated Restore Robotics material | Relevance | Ferreira Ex. 6 |
| **DX0026** | AHP000850 | AHP000852 | Email from R. Chudzik to B. Kelley; C. Wolfbrandt; B. Joseph re: K210478 - Iconocare Health 510(k) Submission | Relevance | |
| **DX0027** | AHP000853 | AHP000930 | Email from R. Chudzik to T. Fleming; A. Babcock re: K210478 - Iconocare Health 510(k) Submission | Relevance | |
| **DX0028** | AHP000939 | AHP000939 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira re: 510k | Relevance | |
| **DX0029** | AHP002062 | AHP002067 | Email from R. Chudzik to P. Someswara; R. Ferreira re: K210478 is on Hold Pending Your Response | Relevance | Chudzik Ex. 5 |
| **DX0030** | AHP002107 | AHP002112 | Email from R. Chudzik to P. Someswara; R. Ferreira re: K210478 is on Hold Pending Your Response | Relevance | |
| **DX0031** | AHP002130 | AHP002140 | Email from R. Chudzik to P. Someswara; R. Ferreira re: K210478 is on Hold Pending Your Response | Relevance | |
| **DX0032** | AHP002395 | AHP002445 | FDA electronic Submission Template And Resource (eSTAR) | Relevance | |
| **DX0033** | AHP002446 | AHP002447 | FDA Medical Device User Fee Cover Sheet | Relevance | |
| **DX0034** | AHP002448 | AHP002622 | Biocompatibility Evaluation of the Intuitive Da Vinci EndoWrist Monopolar Curved Scissor | Relevance | |
| **DX0035** | AHP002623 | AHP002624 | Letter from Iconocare Health to FDA re: Traditional 510(k) Notification for Reusable da Vinci Si (IS3000) Surgical Instruments | Relevance | May Ex. 7 |
| **DX0036** | AHP002680 | AHP002828 | Innovative Health Process Verification and Validation (PV&V) Report: Intuitive Da Vinci EndoWrist Monopolar Curved Scissors | Relevance | Chudzik Ex. 4 |
| **DX0037** | AHP002829 | AHP002831 | EndoWrist Monopolar Curved Scissors Instrument Description of Device | Relevance | |
| **DX0038** | AHP003194 | AHP003196 | Email from R. Chudzik to R. Ferreira re: 510k plan - Revised | Relevance | |
| **DX0039** | AHP003220 | AHP003221 | Email from C. Parker to R. Chudzik; K. May; M. Vautrot; et. al. re: 510k updates | Relevance | Vautrot Ex. 14 |
| **DX0040** | AHP003247 | AHP003249 | Email from R. Ferreira to R. Chudzik CCing K. Varty re: chip update | | Chudzik Ex. 16; Vautrot Ex. 1 |
| **DX0041** | AHP003474 | AHP003475 | Email from R. Ferreira to M. Newton re: Da Vinci Robotics Saving Opportunity | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0042** | AHP003505 | AHP003508 | Email from R. Ferreira to D. Distel re: DaVinci Reprocessing | | |
| **DX0043** | AHP003559 | AHP003565 | Email from R. Ferreira to M. Newton re: Restore Robotics | | |
| **DX0044** | AHP003709 | AHP003718 | Email from R. Chudzik to K. May CCing R. Ferreira; C. Parker re: PV&V Update, 1/14/21 | Relevance | |
| **DX0045** | AHP003922 | AHP003923 | Email from R. Ferreira to L. Thording; R. Chudzik re: RESTORE - DaVinci Robot - visit today | | Ferreira Ex. 1 |
| **DX0046** | AHP003951 | AHP003960 | Restore Robotics talking points | | |
| **DX0047** | AHP004826 | AHP004828 | Email from R. Ferreira to R. Chudzik re: name and address for contract and billing | Relevance | Ferreira Ex. 4 |
| **DX0048** | AHP004850 | AHP004851 | Email from S. Tham to R. Ferreira re: STANFORD: Final list - purchasing department is working on the PO | | |
| **DX0049** | AHP005099 | AHP005099 | Email from K. May to R. Chudzik; R. Ferreira; C. Parker; et. al. re: Weekly updates | Relevance | |
| **DX0050** | AHS_HMC000007 | AHS_HMC000026 | Email from M. Vautrot to D. Talley re: Robot Service Request | | Gordon Ex. 16 |
| **DX0051** | AHS_HMC-INTUITIVE_0000039 | AHS_HMC-INTUITIVE_0000039 | Email from D. Talley to B. Koch; C. Wasfy CCing J. Mendoza re: OR 4 Robot | | Wasfy Ex. 8 |
| **DX0052** | AHS_MGMT000001 | AHS_MGMT000003 | Letter from R. Denis; K. Reiter to D. Vandewater; A. Bellone; F. Campbell re: Proper Use of Instruments | | |
| **DX0053** | AHS_MGMT000007 | AHS_MGMT000011 | Email from J. Lowe to C. Wasfy re: Ardent/Hillcrest Medical Center | | Wasfy Ex. 23 |
| **DX0054** | AHS_MGMT-INTUITIVE_0000003 | AHS_MGMT-INTUITIVE_0000004 | Email from C. Wasfy to T. Birmingham; J. Abney re: Intuitive Surgical | | Wasfy Ex. 15 |
| **DX0055** | AHS_MGMT-INTUITIVE_0000011 | AHS_MGMT-INTUITIVE_0000012 | Email from C. Wasfy to J. Alderman re: Restore Robotics | | Wasfy Ex. 16 |
| **DX0056** | AHS_MGMT-INTUITIVE_0000171 | AHS_MGMT-INTUITIVE_0000178 | Email from E. Dickens to D. Talley; S. Sauter; B. Kock CCing C. Wasfy; J. Alderman; X. Villarreal; et. al. re: Regarding your daVinci Surgical System SH1092 and SH2119 | | Wasfy Ex. 19 |
| **DX0057** | AHS_MGMT-INTUITIVE_0000239 | AHS_MGMT-INTUITIVE_0000246 | Email from C. Wasfy to A. Bellone; F. Campbell; D. Vandewater CCing S. Hinkle; S. Petrovich; P. Kappelman; et. al. re: da Vinci Service information and BSA System Utilization | | Wasfy Ex. 17 |
| **DX0058** | AHS_MGMT-INTUITIVE_0000308 | AHS_MGMT-INTUITIVE_0000311 | Email from C. Wasfy to J. Abney re: Da vinci Robots | | Wasfy Ex. 18 |
| **DX0059** | AHS_MGMT-INTUITIVE_0000312 | AHS_MGMT-INTUITIVE_0000323 | Email from C. Wasfy to B. Walton re: Annual Service Agreement - - - Repair - Support - Train Program | | Wasfy Ex. 7 |
| **DX0060** | AHS_MGMT-INTUITIVE_0000461 | AHS_MGMT-INTUITIVE_0000464 | Email from C. Wasfy to J. Lowe re: Tulsa da Vinci system | | Wasfy Ex. 21 |
| **DX0061** | AHS_MGMT-INTUITIVE_0000470 | AHS_MGMT-INTUITIVE_0000473 | Email from C. Wasfy to B. Walton re: Service Plan Recommendations | | Wasfy Ex. 22 |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0062 | BB000011 | BB000014 | Email from C. Gibson to P. Merana; J. Cole CCing D. Mixner; J. Bua; J. Morrison re: G-5 questions | Hearsay, Relevance | Mixner Ex. 2 |
| DX0063 | BB000070 | BB000096 | Email from C. Gibson to J. Bua; J. Morrison; D. Mixner re: Software description and requirement documents | Relevance | Mixner Ex. 3 |
| DX0064 | BB000161 | BB000167 | Email from C. Gibson to J. Morrison; J. Bua; D. Mixner re: updated schedule and white papers for Benjamin | Relevance | Mixner Ex. 4 |
| DX0065 | BSWH-0000221 | BSWH-0000223 | Email from J. Swandol to C. Wyatt re: PM Cert | Hearsay (BSWH emails) | |
| DX0066 | BSWH-0000255 | BSWH-0000262 | Email from J. Swandol to A. Koreneff; C. Wyatt re: da Vinci Illuminator issue found during Preventive Maintenance | Hearsay | |
| DX0067 | BSWH-0000352 | BSWH-0000352 | Restore Robotics Preventive Maintenance Certificate | | Gordon Ex. 9 |
| DX0068 | CCSC-I 000011 | CCSC-I 000022 | Email from A. Dalmau to S. Harvey re: RESTORE ROBOTICS | | |
| DX0069 | CCSC-I 000023 | CCSC-I 000037 | Email from A. Dalmau to S. Harvey re: RESTORE ROBOTICS SERVICE CONTRACT-ALEX DALMAU | | |
| DX0070 | CCSC-I 000038 | CCSC-I 000051 | Email from A. Dalmau to S. Harvey re: RESTORE ROBOTICS-MORE INFO ON LIABILITY-WARRANTY AND RISK | | Harvey Ex. 4; Harvey Ex. 7 |
| DX0071 | CCSC-I 000062 | CCSC-I 000081 | Restore Robotics Program Implementation | | Harvey Ex. 5 |
| DX0072 | CMR-00000170 | CMR-00000181 | CMR Surgical Presentation, "Empowering Surgeons Transforming Surgery Project Incision - Company Overview" | Hearsay, Relevance, Confusing Issues, Misleading Jury, Wasting Time | |
| DX0073 | CMR-00000182 | CMR-00000190 | CMR Surgical Presentation, "Empowering Surgeons Transforming Surgery Due Diligence Module - Market" | Hearsay, Relevance, Confusing Issues, Misleading Jury, Wasting Time | |
| DX0074 | CMR-00000306 | CMR-00000821 | Versius Surgical System | Hearsay, Relevance, Confusing Issues, Misleading Jury, Wasting Time | |
| DX0075 | CMR-00001108 | CMR-00001111 | Declaration of Ingeborg Oie | Hearsay, Relevance, Confusing Issues, Misleading Jury, Wasting Time | |
| DX0076 | CONWAY-000001 | CONWAY-000074 | Email from K. Marks to J. Berhold re: [No Subject] | Compilation | Marks Ex. 4, McDonald Ex. 1; MacDonald |
| DX0077 | CRMC 183 | CRMC 186 | Email from T. McDonald to B. Gibbs; M. Troup CCing A. Longing re: Reprogrammed da Vinci Instruments - Conway Regional Health System | | McDonald Ex. 3 |
| DX0078 | CRMC 195 | CRMC 244 | Conway Regional Health System Documents | Compilation | Marks Ex. 6; Marks Ex. 7; Marks Ex. 8; |
| DX0079 | Intuitive-00000339 | Intuitive-00000342 | Intuitive Table, "Prostate Cancer Treatment Options Matrix" | Hearsay | |
| DX0080 | Intuitive-00000501 | Intuitive-00000639 | Intuitive Surgical Instruments and Accessories User Manual | | |
| DX0081 | Intuitive-00001025 | Intuitive-00001056 | Intuitive Presentation, "da Vinci Surgery for Hernia Repair" | Hearsay | |
| DX0082 | Intuitive-00001087 | Intuitive-00001146 | 4M Project Packet | Hearsay | |
| DX0083 | Intuitive-00001237 | Intuitive-00001311 | Intuitive Presentation, "Business Alignment Meeting Driving Value with Da Vinci Surgery" | Hearsay | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| DX0084 | Intuitive-00001358 | Intuitive-00001403 | Intuitive Presentation, "DAVINCI by Intuitive" | Hearsay | |
| DX0085 | Intuitive-00001639 | Intuitive-00001639 | Phoenixville Hospital ROI for 2019 daVinci | Hearsay, Relevance | |
| DX0086 | Intuitive-00001788 | Intuitive-00001851 | Intuitive Presentation, "Product QTI Pull Through Global Marketing Summit" | Hearsay, Relevance | |
| DX0087 | Intuitive-00001852 | Intuitive-00001911 | Intuitive Presentation, "Product QTI Pull Through Global Marketing Summit" | Hearsay, Relevance | |
| DX0088 | Intuitive-00002138 | Intuitive-00002138 | Intuitive Presentation, "Marketing value chain" | Hearsay, Relevance | |
| DX0089 | Intuitive-00002201 | Intuitive-00002501 | da Vinci Si Surgical System User Manual | | |
| DX0090 | Intuitive-00002502 | Intuitive-00002876 | da Vinci Xi System User Manual | | |
| DX0091 | Intuitive-00003233 | Intuitive-00003270 | Intuitive Presentation, "ASCRS Surgeons LRM" | Hearsay | |
| DX0092 | Intuitive-00003874 | Intuitive-00003937 | Intuitive Presentation, "General Surgeon LRM" | Hearsay | |
| DX0093 | Intuitive-00004110 | Intuitive-00004115 | Worldwide Price Council Policy | | |
| DX0094 | Intuitive-00004126 | Intuitive-00004172 | Intuitive Presentation, "Instrument Pricing Archetecture & Extended Lives" | Hearsay | |
| DX0095 | Intuitive-00004412 | Intuitive-00004420 | Intuitive Presentation, "Price Council Process" | | |
| DX0096 | Intuitive-00004685 | Intuitive-00004685 | "Extended Lives Qualification for 8mm Core Instruments Project (MCF-19-004)" | | |
| DX0097 | Intuitive-00004692 | Intuitive-00004704 | Intuitive White Paper, Extended Lives Supporting Materials | | |
| DX0098 | Intuitive-00004906 | Intuitive-00004938 | Intuitive Presentation, "2022 Hernia LRM" | | |
| DX0099 | Intuitive-00004939 | Intuitive-00004967 | Intuitive Presentation, "2022 Colorectal LRM" | | |
| DX0100 | Intuitive-00004968 | Intuitive-00004986 | Intuitive Presentation, "Da Vinci for Gynecologic Surgery" | | |
| DX0101 | Intuitive-00004987 | Intuitive-00005022 | Intuitive Presentation, "2022 Bariatric LRM" | | |
| DX0102 | Intuitive-00005051 | Intuitive-00005067 | Intuitive Presentation, "Pricing and Financial Impact" | | |
| DX0103 | Intuitive-00005134 | Intuitive-00005166 | Email from clmdonotreply@intusurg.com to Domestic Ship Release; Contracts; Customer Support - U.S. Field Service Managers; et. al. CCing M. Mastros; W. Groves; J. Fromer; et. al. re: REVISED SHIP RELEASE 402255: SLSA South Broward Hospital District dba memo Memorial Hospital Miramar, Miramar, Florida, USA | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0104 | Intuitive-00005167 | Intuitive-00005186 | Email from clmdonotreply@intusurg.com to Domestic Ship Release; Customer Support; K. Jayachandran CCing R. Garcia; A. Cowan; K. Chapman; et. al. re: SHIP RELEASE 403001: SLSA HCA, Inc. West Hills Hospital & Medical Center, West Hills, California, USA | | |
| DX0105 | Intuitive-00005309 | Intuitive-00005328 | Email from T. West to N. Graf; W. Hufstetler CCing Customer Support re: Regional Case Opportunity- For Printing | Hearsay | |
| DX0106 | Intuitive-00005954 | Intuitive-00005999 | Email from clmdonotreply@intusurg.com to Domestic Ship Release; Customer Support; K. Jayachandran CCing M. Mastros; M. Hodgkiss; K. Crawford; et. al. re: SHIP RELEASE 404977: SLSA Virtua Health, Inc. Virtua Memorial Hospital at Mount Holly, Mt. Holly, New Jersey, | | |
| DX0107 | Intuitive-00006452 | Intuitive-00006471 | Email from clmdonotreply@intusurg.com to Domestic Ship Release; Contracts; Customer Support; et. al. CCing R. Garcia; H. Campbell; S. Floyd; et. al. re: SHIP RELEASE 405363: SLSA Longmont United Hospital Longmont United Hospital, Longmont, Colorado, USA | | |
| DX0108 | Intuitive-00006656 | Intuitive-00006691 | Email from D. Joe to A. Winchenbach CCing T. Hester re: Phone Call | | |
| DX0109 | Intuitive-00006692 | Intuitive-00006728 | Email from D. Joe to R. Romano CCing T. Hester; K. Reid; A. Winchenbach re: URGENT! REQUEST FOR RENEWAL DATE CHANGE ON QUOTE 4006261 AND COPIES OF ORIGINAL SURGICAL CONTRACTS ADDENDUM FOR DA VINCI SURGICAL SYSTEM SERIAL NUMBER SH0201 & SK0217 FOR KETTERING MEDICAL CENTER | | |
| DX0110 | Intuitive-00008958 | Intuitive-00008959 | Email from R. Bair to J. Wagner CCing A. Winchenbach re: Request to cease accepting Pos for service on Baylor Scott and White Health da Vinci Si T&M Systems | Hearsay | |
| DX0111 | Intuitive-00009073 | Intuitive-00009076 | Email from R. Bair to M. Keller CCing C. Hernandez Flores; J. Cooley; M. Giuffrida; et. al. re: BSW System List | | |
| DX0112 | Intuitive-00009517 | Intuitive-00009561 | Email from P. Swindon to R. Bair; A. Winchenbach re: 1062007-USrA_Servuce Rollout Campaign Vision Deck_PS COMMENTS.pptx | Hearsay | |
| DX0113 | Intuitive-00009793 | Intuitive-00009883 | Email from D. Lloyd to A. Winchenbach re: "ATTENTION" URGENT NOTIFICATION | Hearsay, Relevance | |
| DX0114 | Intuitive-00010744 | Intuitive-00010754 | Email from T. Hilliard to C. Booth CCing D. Crawford; R. Spatafore; C. Ehret et al. re: daVinci Service Follow Up | Hearsay | |
| DX0115 | Intuitive-00010755 | Intuitive-00010756 | Email from D. Lloyd to T. Hilliard CCing A. Winchenbach re: daVinci Service Follow Up | Hearsay | |
| DX0116 | Intuitive-00010862 | Intuitive-00010907 | Email from E. Kim to A. Yiu re: Cleverley Deck | Hearsay | |
| DX0117 | Intuitive-00012397 | Intuitive-00012543 | Email from A. Yiu to D. Hutton re: FINAL slides for MACA team | Hearsay | |
| DX0118 | Intuitive-00015162 | Intuitive-00015188 | Email from S. Padilla to A. Yiu re: RE: KOL bootcamp follow up | Hearsay, Relevance | |
| DX0119 | Intuitive-00015313 | Intuitive-00015357 | Email from A. Yiu to H. Drake re: FW: 4M Growth Concept - Slides 4-7 | Hearsay | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0120 | Intuitive-00018119 | Intuitive-00018220 | Email from A. Simmons to TechCAST7 CCing G. Nichols re: Instruments and Accessories | | |
| DX0121 | Intuitive-00019465 | Intuitive-00019474 | Email from C. Herron to H. Durand re: da Vinci Surgery Information | | |
| DX0122 | Intuitive-00020362 | Intuitive-00020372 | Email from R. Shaw to MarketIntel re: BOD_Competitive_Update_April_2017_ISI_INT ERNAL.pptx | Hearsay | |
| DX0123 | Intuitive-00020729 | Intuitive-00020801 | Email from R. Shaw to J. Elston; C. Boeschenstein; D. Stoffel; et. al. re: Reoccuring Competitive Update | Hearsay | |
| DX0124 | Intuitive-00021791 | Intuitive-00021802 | Email from C. Boeschenstein to R. Shaw; D. Baker; D. Jones re: Rebotix Letter | | |
| DX0125 | Intuitive-00021814 | Intuitive-00021842 | Email from L. Cesnik to H. Phan; D. Baker; S. Patin; et. al. CCing K. Anderson re: ISI Positioning Qual MR - FINAL REPORT for 12:30 read-out today | Hearsay | |
| DX0126 | Intuitive-00025021 | Intuitive-00025047 | Email from F. Dubois to DL-Market Intel re: Transenterix earnings call - key takeaways | | |
| DX0127 | Intuitive-00027402 | Intuitive-00027402 | Email from E. Yeh to L. Lenaway; K. Sundari; G. Perry et al. CCing G. Duque; D. Tasic re: Automated Life testing methodology discussion for process approval | Hearsay, Relevance, Wasting Time | |
| DX0128 | Intuitive-00027405 | Intuitive-00027504 | Email from E. Yeh to K. Sundari; M. Ebrahimian; G. Duque; et. al. re: Round 2 - Automated Life testing methodology discussion for process approval | Hearsay, Relevance, Wasting Time | |
| DX0129 | Intuitive-00027847 | Intuitive-00027859 | Email from G. Duque to X. Truong CCing A. Bowling re: China request | Hearsay, Relevance, Wasting Time | |
| DX0130 | Intuitive-00027866 | Intuitive-00027881 | Email from G. Duque to X. Truong re: China request Usage Life test instruments | Hearsay, Relevance, Wasting Time | |
| DX0131 | Intuitive-00028634 | Intuitive-00028642 | Email from X. Truong to C. Tsuji CCing G. Duque re: IS4000 questions from CMDE | Hearsay, Relevance, Wasting Time | |
| DX0132 | Intuitive-00028743 | Intuitive-00028770 | Email from G. Duque to Core Instruments - Mechanical Design re: FWS SRS 2018 - live images/video BOX folder | Hearsay, Relevance, Wasting Time | |
| DX0133 | Intuitive-00028873 | Intuitive-00028965 | Email from G. Duque to H. Ratia re: 1009572-03 Rev A, SP1098 Instrument CDR2.pptx | Hearsay, Relevance, Wasting Time | |
| DX0134 | Intuitive-00028980 | Intuitive-00028982 | Email from V. Thralls to K. Scoville; P. Millman; T. Tourand; G. Duque; N. Goodson; et. al. re: instrument refurbishment model for Skywalker | | |
| DX0135 | Intuitive-00033512 | Intuitive-00033539 | Email from K. Schroeder to K. Witkowski; M. Reardon; J. Lowe re: Fairview Health | Hearsay | |
| DX0136 | Intuitive-00033814 | Intuitive-00033870 | Email from B. Runman to E. Lubbers; K. Schroeder; J. Lowe; et. al. re: Allina Q1 BAM slides | Hearsay | |
| DX0137 | Intuitive-00033956 | Intuitive-00034025 | Email from B. Runman to J. Lowe; K. Buganski; V. Mindzic re: regions slides | Hearsay | |
| DX0138 | Intuitive-00034594 | Intuitive-00034623 | Email from J. Lowe to K. Schroeder; D. Hurst re: Altru data - for our PnR tomorrow | Hearsay, Relevance | |
| DX0139 | Intuitive-00038258 | Intuitive-00038297 | Email from B. Runman to J. Lowe; B. Hauer; K. Schroeder et al. re: FW: Essentia Brainerd - QTI | Hearsay | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0140 | Intuitive-00038546 | Intuitive-00038604 | Email re: FW: da Vinci Institute and August Enhance program | Hearsay | |
| DX0141 | Intuitive-00039622 | Intuitive-00039651 | Email from S. Butler to K. Pacer re: SPD info for da Vinci | | |
| DX0142 | Intuitive-00040124 | Intuitive-00040127 | Email from K. Pacer to J. Duhe re: 1033319 Rev A Reprogrammed Instrument Customer Letter Panaman. docx.docx | | |
| DX0143 | Intuitive-00042815 | Intuitive-00042851 | Email from N. Goodson to R. Bair re: Instrument eX update - Jan 2017 | Hearsay | |
| DX0144 | Intuitive-00042936 | Intuitive-00042972 | Email from N. Goodson to P. Flanagan; B. Desantis ; R. Blair; et al. re: Instrument eX update - Jan 2017.pptx | Hearsay | |
| DX0145 | Intuitive-00043879 | Intuitive-00043885 | Email from C. Gamiddo to R. Bair CCing J. Cooley re: da Vinci Illuminator issue found during Preventive Maintenance | Hearsay | |
| DX0146 | Intuitive-00043903 | Intuitive-00043904 | Email from M. Wilcox to R. Bair; J. Cooley re: Baylor Irving Si PM SH0642 | Hearsay | |
| DX0147 | Intuitive-00044523 | Intuitive-00044526 | Email from R. Bair to S. Harvey re: Reprogrammed da Vinci Instruments - Crescent City Patient Safety Implications Letter | | |
| DX0148 | Intuitive-00044708 | Intuitive-00044743 | Email from R. Bair to T. Robin CCing L. Otradovec; C. Morales; J. Wagner re: Intuitive Follow Up | | |
| DX0149 | Intuitive-00045274 | Intuitive-00045276 | Email from R. Deyanov to G. Payyavula; C. Barger: D. Gomez re: Telegraph article on CMR's 2018 "Versius" robot | Hearsay, Relevance | |
| DX0150 | Intuitive-00045350 | Intuitive-00045354 | Email from J. Fridlin to S. Adhya; V. Thralls; N. Nasr; et. al. CCing S. Crews; N. Nasr; C. Anderson; A. McGrogan; et. al. re: Bipolar instruments have proven 15 lives! | Hearsay | |
| DX0151 | Intuitive-00045859 | Intuitive-00045898 | Email from N. Santore to A. Murokutti; P. Clingan CCing W. Faires; R. Colwell; L. Cesnik; G. Vavoso re: Customer Finance Perception - follow up from Friday's meeting | Hearsay, Relevance, Wasting Time | |
| DX0152 | Intuitive-00048513 | Intuitive-00048542 | Email from J. Fridlin to N. Santore; W. Callas; R. Colwell re: O2 Go to Marketing Pricing Strategy.pptx | Hearsay | |
| DX0153 | Intuitive-00058545 | Intuitive-00058579 | Email from L. Cesnik to P. Domondon re: "philip can you either come to 108 or set up webex--my phone is not working…...thx" | Hearsay | |
| DX0154 | Intuitive-00059473 | Intuitive-00059480 | Email from T. West to A. Winchenbach; A. Vidal; D. Cushing; et. al. re: Regional Case Opportunity | Hearsay, Relevance | |
| DX0155 | Intuitive-00059481 | Intuitive-00059485 | Email from J. Cooley to T. West; T. Hester CCing A. Winchenbach re: Regional Case Opportunity | Hearsay, Relevance | |
| DX0156 | Intuitive-00062428 | Intuitive-00062463 | Email from clmdonotreply@intusurg.com to Domestic Ship Release; Contracts; Customer Support; et. al. CCing M. Mastros; S. Fehsenfeld; A. Stoner; et. al. re: SHIP RELEASE 405499: SLSA Incremental McLaren Oakland McLaren Oakland, Pontiac, Michigan, USA | | |
| DX0157 | Intuitive-00063470 | Intuitive-00063487 | Email from cimdonotreply@intusurg.comto R. Bair; L. Cesnik; R. Colwell; A. Winchenback CCing M. Mastros; J. Gullans; A. Stone et al. re: REVISED SHIP RELEASE 400010: SLSA | Incremental | Mercy Health Saint Marys | Mercy Health Saint Marys, Grand Rapids, Michigan, | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| DX0158 | Intuitive-00067019 | Intuitive-00067038 | Email from cimdonotreply@intusurg.com to Domestic Ship Release; Customer Support; J. Kishore CCing M. Mastros; D. Brooks; R. Barone et al. re SHIP RELEASE 405543: SLSA | Incremental | Geisinger System Services | Geisinger-Wyoming Valley Medical Center, | | |
| DX0159 | Intuitive-00068395 | Intuitive-00068400 | Email from K. Pacer to A. Inacay CCing J. Duhe; B. Henderson; M. Heick et al re: Further Assistance with Panama City Surgery Center | Hearsay | |
| DX0160 | Intuitive-00070364 | Intuitive-00070415 | Email from J. Elston to A. Yiu; R. De Donder CCing N. Dang; S. Steen; C. Pittet re: feedback Executive presentation | Hearsay, Relevance | |
| DX0161 | Intuitive-00071284 | Intuitive-00071313 | Email from A. Gallop to J. Van der Horst CCing A. Yiu re: Ecosystem PPT | Hearsay, Relevance | |
| DX0162 | Intuitive-00082055 | Intuitive-00082176 | Email from A. Simmons to TechCAST7 re: Xi Instruments and Accessories | Hearsay | |
| DX0163 | Intuitive-00086010 | Intuitive-00086082 | Email from C. Brandt to P. Swindon; K. Scoville; B. Desantis; N. Goodson; et. al. CCing D. Baker re: MBA Summer Intern Project: Instrument Refurbishment Final Presentation | Hearsay | |
| DX0164 | Intuitive-00089199 | Intuitive-00089237 | Email from D. Peswani to S. Somayaji; M. Prindiville; G. Duque CCing C. Dean; R. Wadensweiler; A. McGrogan re: Tungsten qualification | Hearsay | |
| DX0165 | Intuitive-00089763 | Intuitive-00089795 | Email from G. Duque to A. McGrogan re: Touch base on reprogrammed instruments | Hearsay | |
| DX0166 | Intuitive-00089949 | Intuitive-00089955 | Email from C. Jackson to J. Suer CCing J. Harris re: Reprogrammed I&A follow-up | Hearsay | |
| DX0167 | Intuitive-00089956 | Intuitive-00089961 | Email from A. Inacay to M. Davis CCing J. Suer re: Reprogammed I&A follow-up | Hearsay | |
| DX0168 | Intuitive-00095262 | Intuitive-00095268 | Email from K. Pacer to C. Sheffield; M. Madewell CCing P. Swindon re: da Vinci Surgery follow up for Panama City Surgery Center | | Madewell Ex. 17 |
| DX0169 | Intuitive-00095280 | Intuitive-00095284 | Email from B. Henderson to A. Inacay; K. Pacer CCing J. Duhe re: Further Assistance with Panama City Surgery Center | Hearsay | |
| DX0170 | Intuitive-00098369 | Intuitive-00098370 | Email from N. Goodson to R. Bair; B. Bedore re: Refurb Business Model - minimal | | |
| DX0171 | Intuitive-00098680 | Intuitive-00098681 | Email from R. Bair to H. Davis CCing D. Jewall re: Refurb Bus. Model 7.24.17 | | |
| DX0172 | Intuitive-00100251 | Intuitive-00100269 | Email from G. Vavoso to P. Clingan; R. Colwell; D. Rosa; et. al. re: X Pricing Considerations v2 | Hearsay | |
| DX0173 | Intuitive-00103406 | Intuitive-00103427 | Email from K. Scoville to K. Scoville; N. Goodson; R. Bair re: DragonOps Meeting DRAFT 7_11.pptm | Hearsay | |
| DX0174 | Intuitive-00103786 | Intuitive-00103834 | Email from K. Scoville to C. Morales; S. Davison re: Q317 Strategic Ops Readout Services_30Aug r1.pptx | Hearsay | |
| DX0175 | Intuitive-00105476 | Intuitive-00105478 | Email from P. Swindon to R. Bair; K. Scoville re: Request to cease accepting POs for service on Baylor Scott and White Health da Vinci T&M Systems | Hearsay | |
| DX0176 | Intuitive-00106653 | Intuitive-00106658 | Email from T. Tourand to B. Desantis; T. Robin CCing A. McGrogan; K. Scoville; M. Prindiville re: reprocessing concern | Hearsay | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0177 | Intuitive-00108154 | Intuitive-00108172 | Email from N. Santore to R. Colwell re: UPMC AMP | Hearsay | |
| DX0178 | Intuitive-00108633 | Intuitive-00108668 | Email from R. Colwell to B. Zachary re: FW: Pricing Committee Documents | | |
| DX0179 | Intuitive-00110377 | Intuitive-00110380 | Email from A. Inacay to P. Hawkins CCing P. Swindon re: meeting follow up | Hearsay | |
| DX0180 | Intuitive-00110479 | Intuitive-00110493 | Email from A. Inacay to S. Wood; S. Norton re: Presentation to Commercial Directors and Manager | Hearsay | |
| DX0181 | Intuitive-00110600 | Intuitive-00110618 | Email from G. Kamath to R. Cordeiro; R. Mahajan CCing A. S; A. Sthompson; G. Heller; R. Colwell; et. al. re: AMP negotiation intake sheet.v.c.xlsx | Hearsay, Relevance, Wasting Time | |
| DX0182 | Intuitive-00111309 | Intuitive-00111311 | Email from R. Allred to R. Shaw re: Competition | Hearsay | |
| DX0183 | Intuitive-00118635 | Intuitive-00118725 | Email from L. Cesnik to D. Curtis CCing A. Glass; E. Spears re: Slightly re-shuffled deck | Hearsay | |
| DX0184 | Intuitive-00122487 | Intuitive-00122604 | Email from S. Saaber to L. Cesnik re: Patient Informatino Journey presentation | Hearsay, Relevance, Wasting Time | |
| DX0185 | Intuitive-00122847 | Intuitive-00122966 | Email from C. Crabtree to L. Cesnik; R. Meeker; M. Lowe; et. al. re: Patient Satisfaction Market Research & Claims | Hearsay, Not Received as Exhibit | |
| DX0186 | Intuitive-00123000 | Intuitive-00123119 | Email from C. Crabtree to C. Crabtree; L. Cesnik; R. Meeker; M. Lowe; et. al. re: Patient Satisfaction Market Research & Claims | Hearsay, Not Received as Exhibit | |
| DX0187 | Intuitive-00124930 | Intuitive-00125076 | Email from L. Cesnik to B. Kumar Yadav re: Foundational Mkt Research Studies - GYN Strategy MR - QUal & QUant | Hearsay | |
| DX0188 | Intuitive-00132724 | Intuitive-00132813 | Email from P. Domondon to L. Cesnik; P. Kimball; J. Honiball et al. re: Latest draft on MI + Brand presentation | Hearsay | |
| DX0189 | Intuitive-00136727 | Intuitive-00136735 | Email from G. Russo to H. Charlton re: Deck for Tomorrow Readout FYI | Hearsay | |
| DX0190 | Intuitive-00139764 | Intuitive-00139790 | Email from G. Russo to D. Rosa; G. Guthart CCing P. Bischoff re: Japan Global Customer Sat Survey Research Deck | Hearsay, Relevance, Wasting Time | |
| DX0191 | Intuitive-00143278 | Intuitive-00143354 | Email from G. Russo to D. Rosa; P. Bischoff re: GCSS decks | Hearsay, Relevance, Wasting Time | |
| DX0192 | Intuitive-00147301 | Intuitive-00147313 | Email from B. Desantis to D. Desmedt; C. Boeschenstein; T. Tourand; et. al. re: Instrument refurbishment updat | Hearsay | |
| DX0193 | Intuitive-00147367 | Intuitive-00147376 | Email from B. Desantis to C. Mohr CCing P. Flanagan; N. Goodson; J. Samath re: Refurb pilot | Hearsay | |
| DX0194 | Intuitive-00147649 | Intuitive-00147662 | Email from C. Boeschenstein to B. Desantis re: The Offering - Refurbished | Hearsay (email) | |
| DX0195 | Intuitive-00152027 | Intuitive-00152068 | Email from C. Soon to G. Brice CCing C. Rawls; M. Deedman re: Request for Supporting Documentation / Agency Agreement ** Urgent Request ** | Hearsay | |
| DX0196 | Intuitive-00154097 | Intuitive-00154138 | Email from M. Giuffrida to D. Ralli CCing J. Watson; L. Vasilenko; G. Brice et al. re: Intuitive Master SLSA | Hearsay | |
| DX0197 | Intuitive-00157095 | Intuitive-00157101 | Email from C.Meneses to M. Davis re: FW: Saint Francis Hospital Muskogee Service Agreement - SH0053 | Hearsay (except 157098-99) | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| DX0198 | Intuitive-00190727 | Intuitive-00190735 | Email from J. Chu to B. Robinson re: FW: FSE TEAM, Thank You! | Hearsay | |
| DX0199 | Intuitive-00201791 | Intuitive-00201800 | Email from C. Holmes to E. Montgomery; E. Hanes; J. Higgins; et al. re: QTI Volume Estimator | Hearsay | |
| DX0200 | Intuitive-00202524 | Intuitive-00202527 | Email from A. Inacay to A. Crist; J. Higgins re: White Country Medical Center discussion | Hearsay | |
| DX0201 | Intuitive-00203904 | Intuitive-00203932 | Email from J. Lowe to B. Runman re: da Vinci documents | Hearsay | |
| DX0202 | Intuitive-00205776 | Intuitive-00205818 | Email from J. Lowe to V. Ebong; jrinta@riverwoodhealthcare.org re: da Vinci slides | Hearsay | |
| DX0203 | Intuitive-00211727 | Intuitive-00211730 | Email from B. Henderson to K. Pacer CCing J. Duhe re: Further Assistance with Panama City Surgery Center | | |
| DX0204 | Intuitive-00211731 | Intuitive-00211734 | Email from B. Henderson to K. Pacer re: Further Assistance with Panama City Surgery Center | Hearsay | |
| DX0205 | Intuitive-00211763 | Intuitive-00211767 | Email from K. Pacer to Ods00248Cpc Office Depot 23rd St re: Print request | | |
| DX0206 | Intuitive-00211775 | Intuitive-00211778 | Email from M. Heick to K. Pacer; J. Duhe re: Talking points | Hearsay | |
| DX0207 | Intuitive-00214265 | Intuitive-00214280 | Email from D. Woodward to R. Bair re: ESBF Presentation | Hearsay | |
| DX0208 | Intuitive-00214401 | Intuitive-00214411 | Email from M. Thomas to R. Bair; D. Jones; C. McGrath re: Conway Regional | Hearsay | |
| DX0209 | Intuitive-00214413 | Intuitive-00214417 | Email from M. Keller to A. Inacay; R. Bair CCing D. Biskupski re: Service contracts - Citizens Medical Center SH1026 SH2097 | Hearsay | |
| DX0210 | Intuitive-00216363 | Intuitive-00216408 | Email from J. Rausch to D. Hutton; D. McClung; L. Docter; et al. CCing G. Frary; E. Sarrine; B. Kirouac; et. al. re: 2018 Organization Planning Workgroups | Hearsay, Relevance, Wasting Time | |
| DX0211 | Intuitive-00220459 | Intuitive-00220482 | Email from T. Tourand to E. De Martel CCing K. Scoville; D. Cardelli; A. Blanchet re: Refurbished Instruments - Marketing Analysis for Europe Direct (WebEx) | Hearsay | |
| DX0212 | Intuitive-00224065 | Intuitive-00224069 | Email from T. Tourand to K. Scoville CCing C. Boeschenstein re: Restore Robotics in AL | Hearsay | |
| DX0213 | Intuitive-00224192 | Intuitive-00224195 | Email from K. Brunen to W. Marks; T. McDonalad CCing C. Holmes; K. Scoville re: 1033322 Rev D Unauthorized Reprogrammed Instrument (2) | | Marks Ex. 2; McDonald Ex. 11 |
| DX0214 | Intuitive-00231663 | Intuitive-00231667 | Email from D. Stoffel to P. Bischoff CCing G. Vavoso; G. Guthart; D. Rosa; M. Curet; et. al. re: IFSO - Jason Hart | Hearsay | |
| DX0215 | Intuitive-00231668 | Intuitive-00231696 | Email from C. McGrath to A. Clark; M. Bland; D. McClung re: FW: Bard/ISI collaborative | Hearsay | |
| DX0216 | Intuitive-00231816 | Intuitive-00231870 | Email from L. Cesnik to H. Ertas CCing C. Leyden; L. Klein; J. Hart; et. al. re: C/R Positioning Mkt Research Final Report | Hearsay | |
| DX0217 | Intuitive-00231909 | Intuitive-00231974 | Email from R. Choi to J. Hart re: RC Bariatric Marketing Business Plan May 2018 Marketing Leadership Call.pptx | Hearsay | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|----------------------|------------|---------------------|
| DX0218 | Intuitive-00232208 | Intuitive-00232212 | Email from C. Mohr to R. Shaw; D. Jones re: Competitor strategy | Hearsay, Relevant, Wasting Time | |
| DX0219 | Intuitive-00232213 | Intuitive-00232251 | Email from R. Shaw to A. Leung re: FW Competition | Hearsay, Relevant, Wasting Time | |
| DX0220 | Intuitive-00240548 | Intuitive-00240673 | Email from R. Shaw to D. Rosa re: Fwd: S&V EOL Assessment based on LTB | Hearsay, Relevant, Wasting Time | |
| DX0221 | Intuitive-00240753 | Intuitive-00240770 | Email from P. Bernosky to S. Sathyamurthy CCing R. Shaw re: Strategic Offsite Presentation | Hearsay | |
| DX0222 | Intuitive-00241375 | Intuitive-00241382 | Email from R. Shaw to J. Fridlin; A. Owen re: Fwd: O2 PPT for tomorrow's discussion | Hearsay | |
| DX0223 | Intuitive-00241954 | Intuitive-00242021 | Email from J. Isley to R. Shaw re: what happened to this slide in v 7? | Hearsay | |
| DX0224 | Intuitive-00262261 | Intuitive-00262352 | Email to L. Wolf to K. Tsai Ccing L. Cesnik; J. Honiball; T. Kirwan re: FW: 8638 - W5 Xi Satisfaction Study Report.pptx | Hearsay | |
| DX0225 | Intuitive-00268602 | Intuitive-00268614 | Email from G. Russo to M. Curet; D. Rosa; K. Reiter et al. CCing M.Scott; E. Torbenson; P. Long re: US News Reax Messaging FINAL | Hearsay | |
| DX0226 | Intuitive-00269479 | Intuitive-00269564 | Email from C. Bowman to H. Charlton CCing G. Vavoso; D. Rosa, C. Bowman; et al. re: FW: Eastern Capital weekly plan | Hearsay | |
| DX0227 | Intuitive-00270553 | Intuitive-00270583 | Email from D. Rosa to D. Oh re: Springer book chapter | Hearsay, Not Received as Exhibit | |
| DX0228 | Intuitive-00273024 | Intuitive-00273026 | Email from A. Dias to B. Desantis CCing C. Mohr; D. Desmedt re: Refurb pilot | Hearsay | |
| DX0229 | Intuitive-00273163 | Intuitive-00273224 | Email from A. Boxley to M. Prindiville; C. Boeschenstein; B. DeSantis CCing B. Bedore re: End of Life- Si Stapler and Si Single Site | Hearsay | |
| DX0230 | Intuitive-00273714 | Intuitive-00273723 | Email from C. Mohr to B. Desantis re: Excel spreadsheet and Monday meeting topics | Hearsay | |
| DX0231 | Intuitive-00279920 | Intuitive-00279983 | Email from C. Rawls to C. Woods; J. Maner re: OU Cost/case | Hearsay | |
| DX0232 | Intuitive-00285698 | Intuitive-00285752 | Email from M. Thomas to J. Rausch re: Mount Carmel St. Ann's proposal | Hearsay | |
| DX0233 | Intuitive-00288971 | Intuitive-00288985 | Email from M. Thomas to C. McGrath re: Davinci - Conway Follow up | Hearsay (email) | McDonald Ex. 13; McDonald Ex. 14 |
| DX0234 | Intuitive-00290374 | Intuitive-00290379 | Report from D. Schowe re: Concurrent Instrument Release Strategy and Plan | | |
| DX0235 | Intuitive-00290380 | Intuitive-00290395 | Report from D. Schowe re: Top Level Test Plan for 8mm Large SutureCut Needle Driver Instrument | | |
| DX0236 | Intuitive-00290763 | Intuitive-00290773 | Report from D. Schowe re: Top Level Test Report for the V&V Testing of the Monopolar Curved Scissors Instrument Micro-Crack Device Modification | | |
| DX0237 | Intuitive-00290774 | Intuitive-00290793 | Redline of Top Level Test Plan completed based on FRM 853184, Rev. H, Attachment 1A | | |
| DX0238 | Intuitive-00290794 | Intuitive-00290801 | Intuitive Report, "Top Level Test Plan for IS4000 8mm Basic Instruments" by C. Tsuji; A. Crews | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0239** | Intuitive-00290826 | Intuitive-00290831 | Intuitive Report, "IS4000 Basic Instruments Worst Case Instrument Identification and Rationale" by A. Crews | | |
| **DX0240** | Intuitive-00290838 | Intuitive-00290846 | Intuitive Report, "Top Level Test Report for IS4000 8mm Basic Instruments" by A. Crews | | |
| **DX0241** | Intuitive-00290847 | Intuitive-00290856 | Intuitive Report, "Top Level Test Plan for IS4000 8mm Basic Instruments" by A. Crews | | |
| **DX0242** | Intuitive-00290857 | Intuitive-00290883 | Intuitive Report, "Top Level Test Report for IS4000 8mm Basic Instruments" by A. Crews | | |
| **DX0243** | Intuitive-00291010 | Intuitive-00291019 | Intuitive Report, "Top Level Test Plan for IS4000 8mm Base Instruments" by S. Harrington; A. Crews | | |
| **DX0244** | Intuitive-00291020 | Intuitive-00291028 | Report from S. Harrington; A. Crews re: Top Level Test Plan for IS4000 8mm Base Instruments | | |
| **DX0245** | Intuitive-00291029 | Intuitive-00291041 | Intuitive Report, "Life Testing Justification for IS4000 8mm Instruments - CE Mark." by S. Harrington; A. Crews | | |
| **DX0246** | Intuitive-00292531 | Intuitive-00292543 | Intuitive Presentation, "SRB Update Service to Customer Solutions" | Hearsay | |
| **DX0247** | Intuitive-00293400 | Intuitive-00293606 | Intuitive Presentation, "da Vinci SP Business Review III" | Hearsay | |
| **DX0248** | Intuitive-00293730 | Intuitive-00293730 | Intuitive Report Attachment 1, "Justification for Not Performing Design Validation, Grip Cable Reliability Improvements, Monopolar Curved Scissors, IS2000/IS4000 | | |
| **DX0249** | Intuitive-00293739 | Intuitive-00293746 | Intuitive Report, "Top Level Test Plan for Grip Cable Reliability Improvements, Monopolar Curved Scissors, IS2000/IS4000" by M. Reese | | |
| **DX0250** | Intuitive-00293794 | Intuitive-00293809 | Report from H. Withrow re: Top Level Test Report for MCS Torsion Improvement | | |
| **DX0251** | Intuitive-00294027 | Intuitive-00294062 | Intuitive Presentations, "Value and Barriers"; "Decreasing variability with da Vinci surgery"; and "Reimbursement Global Strategy" | Hearsay | |
| **DX0252** | Intuitive-00294399 | Intuitive-00294409 | Report from A. Balakrishnan re: Top Level Test Report for Bipolar Instrument Improvements, PK Dissecting Forceps, IS2000/3000 | | |
| **DX0253** | Intuitive-00294815 | Intuitive-00294854 | Intuitive Presentation, "LRM 8 Pre-Read" | Hearsay | |
| **DX0254** | Intuitive-00296492 | Intuitive-00296534 | Intuitive Presentation, "Quantifying the Impact" | Hearsay | |
| **DX0255** | Intuitive-00296907 | Intuitive-00296925 | Intuitive Presentation, "Operations Meeting, Q2 2019" | Hearsay | |
| **DX0256** | Intuitive-00297259 | Intuitive-00297287 | Intuitive Presentation, "Global Competitive Update" | Hearsay | |
| **DX0257** | Intuitive-00298230 | Intuitive-00298236 | Intuitive Report, "Top Level Test Plan for IS4000 Extended Instrument Life Testing" by K. O'Flaherty | | |
| **DX0258** | Intuitive-00298410 | Intuitive-00298422 | Intuitive Report, "Top Level Test Report for IS4000 8mm Large Needle Driver, 470006, Electro-Polished Tungsten Cables" by H. Withrow-Winkler | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0259 | Intuitive-00298466 | Intuitive-00298484 | Intuitive Report, "Top Level Test Report for IS4000 Extended Instrument Life Testing" by K. O'Flaherty | | |
| DX0260 | Intuitive-00298748 | Intuitive-00298769 | Intuitive Presentation, "Quality Review Board - Base/Core I&A" | Hearsay | |
| DX0261 | Intuitive-00298963 | Intuitive-00298990 | Intuitive Report, "Top Level Test Plan for IS4000 Extended Instrument Life Extension, Wave 2A" by A. Balakrishnan | | |
| DX0262 | Intuitive-00313683 | Intuitive-00313684 | Email from S. Schnittker to P. Swindon; T. Robin; S. Davison; K. Scoville; R. Bair; et. al. CCing A. Cinus; J. Campuzano re: For your review: Service Rollout Campaign Vision Deck | Hearsay | |
| DX0263 | Intuitive-00313685 | Intuitive-00313730 | Intuitive Presentation, "Services: Collaborating for your success" | Hearsay | |
| DX0264 | Intuitive-00315719 | Intuitive-00315726 | Email from A. Inacay to C. McGrath; J. Wagner CCing M. Heick; K. Crawford; R. Bair et al. re: URGENT APPROVAL REQUIRED: Panama City Surgery Center SLSA Termination Notice | Hearsay (email) | |
| DX0265 | Intuitive-00315727 | Intuitive-00315727 | Letter from M.Giuffrida to M. Madewell re: Sales, License, and Service Agreement between Intuitive Surgical, Inc. ("Intuitive") and Panama City Surgery Center, LLC dated September 15, 2017, MA-296-2017 ("Agreement") | | |
| DX0266 | Intuitive-00315728 | Intuitive-00315730 | Lettter from R. Denis; K. Reiter to M. Madewell re: "Refurbished" Endowrist Instruments | | |
| DX0267 | Intuitive-00315731 | Intuitive-00315738 | Email from C. McGrath to A. Inacay; J Wagner CCing M. Heick; R. Bair, K. Crawford re: URGENT APPROVAL REQUIRED: Panama City Surgery Center SLSA Termination Notice | Hearsay | |
| DX0268 | Intuitive-00315761 | Intuitive-00315768 | Email from A. Inacay to C. McGrath; J. Wagner CCing M. Heick; R. Bair: K. Crawford re: URGENT APPROVAL REQUIRED: Panama City Surgery Center SLSA Termination Notice | Hearsay | |
| DX0269 | Intuitive-00315769 | Intuitive-00315769 | Letter from M.Giuffrida to M. Madewell re: Sales, License, and Service Agreement between Intuitive Surgical, Inc. ("Intuitive") and Panama City Surgery Center, LLC dated September 15, 2017, MA-296-2017 ("Agreement") | | |
| DX0270 | Intuitive-00318514 | Intuitive-00318516 | Email from A. Yiu to D. Stoffel re: Current Global QTI capabilities and QTI Sales Requests | Hearsay | |
| DX0271 | Intuitive-00324711 | Intuitive-00324798 | Intuitive Presentation, "U.S. Manager Meeting 2017 - WWSM" | Hearsay | |
| DX0272 | Intuitive-00331399 | Intuitive-00331431 | Intuitive Presentation, "I&A Engineering Review Board" | Hearsay | |
| DX0273 | Intuitive-00333561 | Intuitive-00333572 | Core Instrument Strategy (Presentation) | Hearsay | |
| DX0274 | Intuitive-00337231 | Intuitive-00337234 | Email from N. Goodson to M. Giuffrida; R. Bair CCing C. Rawls; M. Bland; G. Duque re: Instrument Tampering - Customer Communications | Hearsay (email) | |
| DX0275 | Intuitive-00337235 | Intuitive-00337253 | FDA "White Paper: Evaluating Whether Activities are Servicing or Remanufacturing" | | |
| DX0276 | Intuitive-00337362 | Intuitive-00337391 | Intuitive Presentation, "I&A Engineering Review Board" | Hearsay | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0277 | Intuitive-00337921 | Intuitive-00337923 | Email from D. Peswani to B. Desantis; G. Duque; A. McGrogan; N. Goodson re: Extended life project | Hearsay | |
| DX0278 | Intuitive-00346535 | Intuitive-00346543 | Intuitive Presentation, "Stevens Community Medical Center Business Alignment Meeting" | Hearsay | |
| DX0279 | Intuitive-00348947 | Intuitive-00348947 | Email from J. Lowe to D. Crescro CCing V. Ebong re: Warranty Language - da Vinci Contract | Hearsay | |
| DX0280 | Intuitive-00355288 | Intuitive-00355312 | Intuitive Presentation, "Business Alignment Meeting Driving Value with Da Vinci Surgery" | Hearsay | |
| DX0281 | Intuitive-00356329 | Intuitive-00356335 | Email from K. Pacer to A. Inacay; J. Duhe; B. Henderson CCing M. Heick; K. Crawford; A. Winchenbach re: Further Assistance with Panama City Surgery Center | Hearsay | |
| DX0282 | Intuitive-00356347 | Intuitive-00356359 | Email from M. Heick to J. Duhe; K. Pacer re: Panama City Surgery Center account termination | Hearsay | |
| DX0283 | Intuitive-00356360 | Intuitive-00356361 | Email from M. Madewell to K. Pacer; M. Heick CCing S. Wolf; G. Ramie; J. Maqueria et al. re: Contract Cancelation | Hearsay | |
| DX0284 | Intuitive-00356362 | Intuitive-00356362 | Letter from M.Giuffrida to M. Madewell re: Sales, License, and Service Agreement between Intuitive Surgical, Inc. ("Intuitive") and Panama City Surgery Center, LLC dated September 15, 2017, MA-296-2017 ("Agreement") | | |
| DX0285 | Intuitive-00356654 | Intuitive-00356745 | Intuitive Presentation, "Capital Development Program MDP Q3 2017 - Opening" | Hearsay | |
| DX0286 | Intuitive-00357508 | Intuitive-00357508 | Robotic Colon and Rectal Surgery Results in Shorter Lengths of Stay, Operative Times and Costs Compared to Open and Laparoscopic Surgery | Hearsay | |
| DX0287 | Intuitive-00361710 | Intuitive-00361712 | Email from C. Okafor to C. McGrath; J. Wagner; M. Heick CCing R. Bair; A. Inacay; D. Jones et al. re: Panama City Surgical Center - new agreement? | Hearsay | |
| DX0288 | Intuitive-00361792 | Intuitive-00361794 | Email from R. Bair to C. Okafor; D. Jones re: 3rd Party Restore Robotics working at Sebastian River Medical Center | Hearsay | |
| DX0289 | Intuitive-00365898 | Intuitive-00365921 | Intuitive Presentation, "AMP 2.0 Pilot" | Hearsay | |
| DX0290 | Intuitive-00367018 | Intuitive-00367018 | Email from P. Flanagan to K. Scoville re: Instrument eX and more! | Hearsay | |
| DX0291 | Intuitive-00367019 | Intuitive-00367063 | Intuitive Presentation, "Instrument eX: I&A Refurbishment Feasibility Update" | Hearsay | |
| DX0292 | Intuitive-00367064 | Intuitive-00367121 | Intuitive Presentation, "Instrument eX: I&A Refurbishment Feasibility Update" | Hearsay | |
| DX0293 | Intuitive-00367339 | Intuitive-00367344 | Intuitive Presentation, "User Benefits of Secondary Markets" | Hearsay | |
| DX0294 | Intuitive-00367724 | Intuitive-00367726 | Email from M. Nixon to K. Collins; C. Okafor; P. Flanagan; K. Scoville CCing K. Reiter; R. Denis re: Fibertech - Rebotix Interceptor - now surfacing in Canada | Hearsay | |
| DX0295 | Intuitive-00367727 | Intuitive-00367727 | Intuitive Report, "FAQs for Unauthorized Reprogrammed Instruments" | | |
| DX0296 | Intuitive-00370399 | Intuitive-00370422 | Email from A. Inacay to K. Scoville CCing P. Swindon re: Follow up Instr Reprogramming | Hearsay | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| **DX0297** | Intuitive-00370962 | Intuitive-00371016 | Intuitive Presentation, "AMP" | Hearsay | |
| **DX0298** | Intuitive-00371443 | Intuitive-00371443 | Email from R. Colwell to A. Vrcelj re: AMP PPT Please | | |
| **DX0299** | Intuitive-00371444 | Intuitive-00371462 | Intuitive Presentation, "Strategic Pricing/AMP" | | |
| **DX0300** | Intuitive-00372051 | Intuitive-00372138 | Email from R. Colwell to D. Schmidt; C. Boeschenstein; V. Delaunay re: EU Adv. Tech Pricing model discussion | Hearsay, Relevance | |
| **DX0301** | Intuitive-00372053 | Intuitive-00372055 | Discounting Principles | Hearsay, Relevance | |
| **DX0302** | Intuitive-00372273 | Intuitive-00372282 | Intuitive Presentation, "AMP: Accelerated MIS Program" | Hearsay | |
| **DX0303** | Intuitive-00372690 | Intuitive-00372693 | Email from B. Seldon to A. Inacay CCing D. McClung; D. Metts re: Rebotix Reprocessing Information of DaVinci Instrumentation | Hearsay | |
| **DX0304** | Intuitive-00372970 | Intuitive-00372973 | Email from A. Inacay to J. Menold CCing L. Bellerive re: Evergreen Hospital | Hearsay | |
| **DX0305** | Intuitive-00373047 | Intuitive-00373094 | Intuitive Presentation, "Services" | Hearsay | |
| **DX0306** | Intuitive-00373709 | Intuitive-00373710 | Email from M. Madewell to K. Pacer; M. Heick CCing S. Wolf; G. Ramie; J. Maqueria et al. re: Contract Cancelation | | |
| **DX0307** | Intuitive-00373711 | Intuitive-00373711 | Letter from R. Denis to M. Madewell re: Response to 10/25/2022 Email to M. Heick | | |
| **DX0308** | Intuitive-00373799 | Intuitive-00373821 | Intuitive Presentation, "Unauthorized Remanufactured Instruments Overview" | Hearsay | |
| **DX0309** | Intuitive-00373975 | Intuitive-00373980 | Email from J. Fridlin to R. Colwell CCing N. Santore re: Bi-wkly Future of Product Planning Meeting | Hearsay | |
| **DX0310** | Intuitive-00408420 | Intuitive-00408481 | Intuitive presentation, "DEEP DIVE: Understanding Brand Value through Market Intelligence" | Hearsay | |
| **DX0311** | Intuitive-00411040 | Intuitive-00411125 | Email from S. Groezinger to S. Schnittker CCing S. Tackett; P. Wong; P. Russell et al re: 1041308-USrA  UHG MOVE Presentation | Hearsay | |
| **DX0312** | Intuitive-00412739 | Intuitive-00412739 | Email from M. Carroll to D. Hutton re: Custom Hospital Analytics_WWSM HCM Analytics Presentation.pptx | | |
| **DX0313** | Intuitive-00412740 | Intuitive-00412762 | Intuitive Presentation, "Derving Insight from Big Data to QTI to CHA Insights through the Analytics Spectrum" | Hearsay | |
| **DX0314** | Intuitive-00412975 | Intuitive-00413003 | Email from C. Rawls to M. Carroll CCing S. Sykes; M. Bland; L. Docter et al re: UTSW Presentation | Hearsay | |
| **DX0315** | Intuitive-00423319 | Intuitive-00423367 | Email from C. Boeschenstein to D. Desmedt CCing B. Desantis; T. Tourand re: FW: Instrument refurbishment update - Final Draft document | Hearsay | |
| **DX0316** | Intuitive-00423491 | Intuitive-00423532 | Intuitive Presentation, "Instrument eX: I&A Refurbishment" | Hearsay | |
| **DX0317** | Intuitive-00423971 | Intuitive-00423975 | Email from P. Flanagan to R. Denis; M. Johnson; M. Nixon; B. DeSantis; K. Scoville et al. CCing C. Okafor; K. Zybura re: Adverse event caused by Rebotix instrument | Hearsay, Relevance | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|----------------------|------------|---------------------|
| **DX0318** | Intuitive-00439316 | Intuitive-00439318 | Email from M. Johnson to B. Desantis re: LRM3 - I&A -- GM Review | Hearsay | |
| **DX0319** | Intuitive-00439677 | Intuitive-00439679 | Letter from R. Denis to T. Johnson re: using EndoWrist instruments beyond the programmed number of uses | | |
| **DX0320** | Intuitive-00447887 | Intuitive-00447898 | Email from M. Heick to M. Madewell CCing J. Duhe; K. Pacer re: Contract Cancelation | Completeness | |
| **DX0321** | Intuitive-00454091 | Intuitive-00454091 | Email from B. Lipson to G. Guthart; C. Morales CCing B. Nowlin; M. Nixon re: Confidential: Just heard from Clif Parker at Restore Robotics | Hearsay, Relevance, Unfair Prejudice, Confusing Issues, Misleading Jury | |
| **DX0322** | Intuitive-00454111 | Intuitive-00454116 | Email from B. Lipson to K. Reiter re: Confidential: Just heard from Clif Parker at Restore Robotics | Hearsay, Relevance, Unfair Prejudice, Confusing Issues, Misleading Jury | |
| **DX0323** | Intuitive-00458256 | Intuitive-00458260 | Intuitive Presentation, "Expanding your minimally invasive surgery service line" | | |
| **DX0324** | Intuitive-00463328 | Intuitive-00463403 | Intuitive Presentation, "Medical Outcomes Value & Evidence (MOVE) for Robotic-assisted Surgery | | |
| **DX0325** | Intuitive-00465646 | Intuitive-00465647 | Intuitive Report, "AMP Uncovered" | | |
| **DX0326** | Intuitive-00471998 | Intuitive-00472003 | Intuitive Presentation, "Core Life Extension Executive Presentation" | Hearsay | |
| **DX0327** | Intuitive-00476189 | Intuitive-00476667 | Intuitive Surgical, Inc - System 510k's/K990144 Premarket Application VOLUME 7 | Completeness, Relevance | |
| **DX0328** | Intuitive-00476712 | Intuitive-00476723 | Report from D. Schowe re: IS2000 Gemini Instruments Final V&V Summary | | |
| **DX0329** | Intuitive-00476764 | Intuitive-00476789 | Intuitive Report, "IS2000/IS3000 Instruments, Endoscopes, and Accessories Risk Analysis" | | |
| **DX0330** | Intuitive-00476805 | Intuitive-00476810 | Intuitive Surgical, Inc. Employee Proprietary Information and Inventions Agreement | | Gordon Ex. 1 |
| **DX0331** | Intuitive-00476829 | Intuitive-00476846 | G. West 2012 Performance Review Form | Hearsay, Unfair Prejudice, Improper Character Evidence | Gordon Ex. 2 |
| **DX0332** | Intuitive-00477154 | Intuitive-00477178 | Intuitive Report "Product Verification and Validation Department Operating Procedure (DOP)" | Hearsay | |
| **DX0333** | Intuitive-00477217 | Intuitive-00477270 | Intuitive Presenation, "Design Controls: Verification & Validation" | | |
| **DX0334** | Intuitive-00477325 | Intuitive-00477421 | Intuitive Presentation, "Design Controls" | | |
| **DX0335** | Intuitive-00477422 | Intuitive-00477471 | Intuitive Presentation, "Risk Managemetn Overview Supplemental Training" | | |
| **DX0336** | Intuitive-00477597 | Intuitive-00477614 | Weibull Analysis for Life Testing | | |
| **DX0337** | Intuitive-00477620 | Intuitive-00477652 | Intuitive Publication, "Risk-based sample size guidance for V&V" | | |
| **DX0338** | Intuitive-00477654 | Intuitive-00477685 | Risk-based sample size guidance for V&V | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0339** | Intuitive-00477757 | Intuitive-00477763 | Intuitive Report, "Statisical Operating Techniques Department Operating Procedure (DOP)" | | |
| **DX0340** | Intuitive-00477829 | Intuitive-00477851 | Intuitive Report, "Failure Modes and Effects Analysis (FMEA) Department Operating Procedures (DOP)" | | |
| **DX0341** | Intuitive-00477958 | Intuitive-00477981 | Intuitive Report, "Risk Management Standard Operating Procedure (SOP)" | | |
| **DX0342** | Intuitive-00478591 | Intuitive-00478592 | Letter from M. Johnson to D. Bueby re: Instruments Used Beyond Programed Number of Uses | | |
| **DX0343** | Intuitive-00478601 | Intuitive-00478604 | Email from A. Inacay to D. Metts re: RE: McLaren Customer Letters | Hearsay | |
| **DX0344** | Intuitive-00478774 | Intuitive-00478774 | Restore Robotics Report, "Discussion of Risk Management and Liability with Regard to Surgical Robot Instrument Repair" | | |
| **DX0345** | Intuitive-00481165 | Intuitive-00481166 | Letter from FDA to Intuitive re: deficiencies in EndoWrist Endoscopic Instruments (K013416) submission | | |
| **DX0346** | Intuitive-00481167 | Intuitive-00481175 | Letter from Intuitive to FDA re: 510(k) Premarket Notification (K013416) | | |
| **DX0347** | Intuitive-00481176 | Intuitive-00481178 | Letter from FDA to Intuitive re: 510(k) premarket notification (K013416) | | |
| **DX0348** | Intuitive-00481797 | Intuitive-00481833 | Intuitive Surgical Forceps, Graspers and Needle Drivers 510(k) Submission | | |
| **DX0349** | Intuitive-00481839 Intuitive-00482824 Intuitive-00483693 | Intuitive-00482514 Intuitive-00483689 Intuitive-00496563 | K. McNamara Department of Health and Human Services Food and Drug Administration Medical Device User Fee Cover Sheet | | |
| **DX0350** | Intuitive-00482515 | Intuitive-00482823 | Report from N. Jain re: Manual Cleaning Validation Report, IS4000, 8mm Basic Instruments | | |
| **DX0351** | Intuitive-00485158 | Intuitive-00485195 | Intuitive Report, "Life Test Report for IS4000 8mm Small Clip Applier" by I. Heye | | |
| **DX0352** | Intuitive-00490612 | Intuitive-00490648 | Intuitive Report, "Life Test Report for IS4000 8mm Large Needle Driver" by I. Heye | | |
| **DX0353** | Intuitive-00490649 | Intuitive-00490684 | Intuitive Report, "Life Test Report for IS4000 8mm Tenaculum Forceps" by I. Heye | | |
| **DX0354** | Intuitive-00490685 | Intuitive-00490720 | Intuitive Report, "Life Test Report for IS4000 8mm Mega SutureCut Needle Driver" by I. Heye | | |
| **DX0355** | Intuitive-00491017 | Intuitive-00491017 | Intuitive Report "Indiciations for Use *da Vinci* Surgical System, Model IS4000, and *Endowrist* Instruments, and Accessories" | | |
| **DX0356** | Intuitive-00491901 | Intuitive-00492004 | Intuitive Report, "Life Test Report for IS4000 8mm Black Diamond Micro Forceps" by I. Heye; A. Crews | | |
| **DX0357** | Intuitive-00492005 | Intuitive-00492203 | da Vinci Surgical Systems IS4000 System User Manual | | |
| **DX0358** | Intuitive-00492204 | Intuitive-00492255 | da Vinci IS4000 Instruments and Accessories User Manual | | |
| **DX0359** | Intuitive-00492277 | Intuitive-00492398 | Intuitive Report, "Life Test Report for IS4000 8mm Permanent Cautery Hook" by I. Heye; A. Crews | | |
| **DX0360** | Intuitive-00492705 | Intuitive-00492738 | Intuitive 510(k) Device Description | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0361 | Intuitive-00492744 | Intuitive-00492767 | Intuitive 510(k) Cleaning, Sterilization and Packaging | | |
| DX0362 | Intuitive-00492768 | Intuitive-00492785 | Intuitive 510(k) Biocompatibility | | |
| DX0363 | Intuitive-00492786 | Intuitive-00492795 | Intuitive 510(k) Electromagnetic Compatibility and Electrical Safety | | |
| DX0364 | Intuitive-00492796 | Intuitive-00492814 | Intuitive 510(k) Software | | |
| DX0365 | Intuitive-00493504 | Intuitive-00493506 | Intuitive 510(k) Summary | | |
| DX0366 | Intuitive-00493507 | Intuitive-00493507 | Traditional 510(k) Report Truthful and Accurate Statement of E. Canty | | |
| DX0367 | Intuitive-00493508 | Intuitive-00493611 | Intuitive Report, "Life Test Report for IS4000 8mm Monopolar Curved Scissors" by I. Heye; A. Crews | | |
| DX0368 | Intuitive-00493612 | Intuitive-00493670 | Intuitive 510(k) Performance Testing - Bench/Reliability/Life | | |
| DX0369 | Intuitive-00494533 | Intuitive-00494559 | Intuitive 510(k) Acceptance Checklist for Traditional 510(k)s | | |
| DX0370 | Intuitive-00496074 | Intuitive-00496108 | FDA Standards Data Report for 510(k)s | | |
| DX0371 | Intuitive-00496110 | Intuitive-00496131 | Intuitive 510(k) Table of Contents | | |
| DX0372 | Intuitive-00496132 | Intuitive-00496137 | Intuitive Surigcal, Inc. CDRH Premarket Review Submission Cover Sheet | | |
| DX0373 | Intuitive-00496138 | Intuitive-00496141 | Letter from B. Hansen to FDA re: Traditional 510(k) Notification, *da Vinci* Surgical System, Model IS4000, and *Endowrist* Instruments, and Accessories | | |
| DX0374 | Intuitive-00496155 | Intuitive-00496215 | Instrument Labels | | |
| DX0375 | Intuitive-00496501 | Intuitive-00496560 | Intuitive 510(k) Performance Testing - Animal & Cadaver | | |
| DX0376 | Intuitive-00496564 | Intuitive-00496823 | 510(k) Summary of K070947 | | |
| DX0377 | Intuitive-00496564; Intuitive-00481179; Intuitive-00481783; Intuitive-00481616; Intuitive-00481674 | Intuitive-00496823; Intuitive-00481270; Intuitive-00481783; Intuitive-00481621; Intuitive-00481677 | 510(k) Summary for Intuitive Surgical, Inc. (K070947) | | |
| DX0378 | Intuitive-00496824 | Intuitive-00497216 | 510(k) Summary for Intuitive Surgical, Inc. (K072627) | | |
| DX0379 | Intuitive-00510721; Intuitive-00510736; Intuitive-00510832; Intuitive-00510841; Intuitive-00510857 | Intuitive-00510726; Intuitive-00510798; Intuitive-00510833; Intuitive-00510846; Intuitive-00510904 | IS4000 da Vinci EndoWrist Instruments Special 510(k) | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0380 | Intuitive-00510907 | Intuitive-00510961 | Intuitive 510(k) Substantial Equivalence | | |
| DX0381 | Intuitive-00511709; Intuitive-00511890; Intuitive-00511647; Intuitive-00511855 | Intuitive-00511712; Intuitive-00511895; Intuitive-00511708; Intuitive-00511871 | Letter from FDA to Intuitive re: K050369 enclosing 510(k) premarket notification | | |
| DX0382 | Intuitive-00512008; Intuitive-00511989; Intuitive-00511982 | Intuitive-00512034; Intuitive-00512007; Intuitive-00511988 | IS4000 Small Clip Applier and Long Bipolar Grasper Instruments Special 510(k) | | |
| DX0383 | Intuitive-00514404 | Intuitive-00514770 | Volume 23 - Appendix 18, Bench, Reliability, Life.pdf | | |
| DX0384 | Intuitive-00515501 | Intuitive-00515582 | Letter from Intuitive to FDA re: 510(k) Premarket Notification (K013416) | | |
| DX0385 | Intuitive-00515501; Intuitive-00481165 | Intuitive-00515582; Intuitive-00481178 | Letter from Intuitive to FDA re: 510(k) premarket notification (K013416) | | |
| DX0386 | Intuitive-00515734 | Intuitive-00515758 | Intuitive Presentation, "Intelligent Surgery" | Hearsay | |
| DX0387 | Intuitive-00519980 | Intuitive-00520005 | Intuitive Presentation, "Oct 2019 BOD Meeting" | Hearsay | |
| DX0388 | Intuitive-00520682 | Intuitive-00520828 | Letter from Intuitive to FDA enclosing 510(k) premarket notification for Ultrasonic Shears (K011281). | | |
| DX0389 | Intuitive-00520837 | Intuitive-00520878 | Letter from Intuitive to FDA enclosing 510(k) premarket notification for EndoWrist Bipolar Forceps (K012833). | | |
| DX0390 | Intuitive-00520882 | Intuitive-00520955 | Letter from Intuitive to FDA re: MDUFMA enclosing special 510(k) premarket notification for Endoscopic Delivery Instrument | | |
| DX0391 | Intuitive-00521003 | Intuitive-00521041 | Special 510(k) Submission for Harmonic Curved Shears | | |
| DX0392 | Intuitive-00521042 | Intuitive-00521075 | Special 510(k) Submission for Monopolar Curved Scissors | | |
| DX0393 | Intuitive-00521211 | Intuitive-00521302 | 510(k) Submission for EndoWrist Dissecting Forceps | | |
| DX0394 | Intuitive-00525379 | Intuitive-00525382 | Email from FDA to K. Gunjal re: K170645 is on Hold Pending Your Response | | |
| DX0395 | Intuitive-00525380; Intuitive-00526545; Intuitive-00528637 | Intuitive-00525382; Intuitive-00526553; Intuitive-00530175 | K170645 Endowrist Instruments and Accessories Deficiency List; Changes to Reprocessing Instructions | | |
| DX0396 | Intuitive-00526578 | Intuitive-00528123 | Traditional 510(k) Changes to Reprocessing Instructions (da Vinci S and da Vinci Si Instruments and Accessories) | | |
| DX0397 | Intuitive-00530861 | Intuitive-00530862 | Letter from FDA to Intuitive re: K143132 acknowledging receipt | | |
| DX0398 | Intuitive-00530888 | Intuitive-00530900 | Intuitive Standards Compliance Risk Analysis and Requirements | | |
| DX0399 | Intuitive-00530960 | Intuitive-00531006 | Intuitive Presentation, "Critical Design Review *daVinciS* (Gemini) Instruments and Accessories" | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0400 | Intuitive-00531012 | Intuitive-00531028 | Intuitive Clinical Risk Analysis, IS2000 | | |
| DX0401 | Intuitive-00531145 | Intuitive-00531173 | Dallas Chip and Product Label Verification Results | | |
| DX0402 | Intuitive-00531187 | Intuitive-00531230 | Intuitive Presentation, "Final Design Review daVinciS (Gemini) Instruments and Accessories" | | |
| DX0403 | Intuitive-00531415 | Intuitive-00531519 | Intuitive Surgical IS3000 Clinical and Marketing Validation Test Plan | | |
| DX0404 | Intuitive-00531520 | Intuitive-00531522 | Intuitive Report, "IS3000 Clinical and Marketing Validation Test Report (SW releasae A6.0 P2)" | | |
| DX0405 | Intuitive-00531832 | Intuitive-00531851 | IS 2000 Product Requirements Document | | |
| DX0406 | Intuitive-00534930 | Intuitive-00534938 | Intuitive Report, "1005621-01P Revision A, Design Verification Protocol, CAPA 1420" by J. Brown | | |
| DX0407 | Intuitive-00534975 | Intuitive-00534984 | Intuitive Report "Test Report for Design Verification of IS3000 Instruments for CAPA 1320" re: J. Brown | | |
| DX0408 | Intuitive-00536949 | Intuitive-00536955 | Intuitive Report, "Top Level Test Plan for 8mm instrument Roll gear drive-train design change" by L. Isbell | | |
| DX0409 | Intuitive-00537574 | Intuitive-00537575 | Intuitive Publication, "Attachment 1 - IS2000/3000 and IS4000 Yaw Pulley Test Strategy for the MBF and CBD" | | |
| DX0410 | Intuitive-00537710 | Intuitive-00537718 | Life Test Protocol, Instrument Tungsten Cable Lubricant, IS2000/IS3000/IS4000 | | |
| DX0411 | Intuitive-00538079 | Intuitive-00538089 | Intuitive Report, "Top Level Test Report for IS2000 8mm Instruments with Roll Gear" by L. Isbell | | |
| DX0412 | Intuitive-00538232 | Intuitive-00538232 | 1035780-01P Rev C Attachment 1 - Data Results Sheets (Excel File) | | |
| DX0413 | Intuitive-00538237 | Intuitive-00538250 | Intuitive Report, "Protocol for Reliability Verification of IS2000 8mm Large Needle Driver, 420006" by H. Withrow | | |
| DX0414 | Intuitive-00538270 | Intuitive-00538276 | Intuitive Report, "Test Report for Reliability Verification of IS2000 8mm Large Needle Driver, 420006" by H. Withrow | | |
| DX0415 | Intuitive-00538324 | Intuitive-00538371 | Intuitive Report, "IS3000 Clinical Risk Analysis" | | |
| DX0416 | Intuitive-00538417 | Intuitive-00538441 | Master Validation Plan/Report, IS1200/IS2000 8mm Fenestrated Instruments | | |
| DX0417 | Intuitive-00538442 | Intuitive-00538442 | Attribute Table | | |
| DX0418 | Intuitive-00538461 | Intuitive-00538486 | Master Validation Plan/Report, 8mm Large and Mega Surecut Needle Driver Instruments | | |
| DX0419 | Intuitive-00538487 | Intuitive-00538500 | Intuitive Report, "823033, Rev T, ARD (Architectural Requirements Doc), 8.5 mm Instruments" | | |
| DX0420 | Intuitive-00538913 | Intuitive-00538913 | Intuitive Report, "818106 - Process Failure Modes And Effects Analysis (pFMEA), IS1200/2000/3000 8mm Instruments - Rev AI" | | |
| DX0421 | Intuitive-00538994 | Intuitive-00538994 | 8mm Instrument family P/N 818101 Rev. BZ | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0422 | Intuitive-00539562 | Intuitive-00539580 | Intuitive Report, "Top Level Test Report for IS4000 Extended Instrument Life Testing" by K. O'Flaherty | | |
| DX0423 | Intuitive-00539581 | Intuitive-00539595 | Product Requirements, Instruments, IS4000/IS4200 | | |
| DX0424 | Intuitive-00539807 | Intuitive-00539807 | Intuitive Individual Instruments Functional Requirements | | |
| DX0425 | Intuitive-00539809 | Intuitive-00539819 | Significant Residual Risks, IS2000/IS3000, Base 8mm Instruments and Accessories | | |
| DX0426 | Intuitive-00539820 | Intuitive-00539834 | Risk Management File Report: 8mm EndoWrist Instruments, Accessories, IS2000, IS3000 | | |
| DX0427 | Intuitive-00540006 | Intuitive-00540098 | Master Validation Plan/Report, 8mm Base Instruments | | |
| DX0428 | Intuitive-00540871 | Intuitive-00540886 | PROTOCOL Attachment to Test Package - Instrument Life Test Protocol | | |
| DX0429 | Intuitive-00540887 | Intuitive-00540901 | PROTOCOL Attachment to Test Package - Needle Driver Life Test with .018 grip cables | | |
| DX0430 | Intuitive-00541001 | Intuitive-00541007 | Protocol for Life Testing of Large Needle Driver (LND) and Atraumatic Fenestrated Grasper (AFG) Instrument | | |
| DX0431 | Intuitive-00541189 | Intuitive-00541199 | 861134-01, Ceramic Sleeve Permanent Cautery Top Level Test Plain | | |
| DX0432 | Intuitive-00541227 | Intuitive-00541248 | 861134-01, Design Verification Test Protocol for the Ceramic Sleeve Permanent Cautery Instrument | | |
| DX0433 | Intuitive-00541249 | Intuitive-00541274 | 861134-01, Life Test Protocol and Results | | |
| DX0434 | Intuitive-00541275 | Intuitive-00541277 | High Voltage Test Summary, Test Step 13.3.3 from the Ceramic Sleeve Permanent Cautery Instrument Design Verification Test Protocol | | |
| DX0435 | Intuitive-00541278 | Intuitive-00541294 | 861134-01, Supplemental Life Test Protocol and Results for Ceramic Sleeve Permanent Cautery Instrument | | |
| DX0436 | Intuitive-00541295 | Intuitive-00541301 | 861134-01 8mm Ceramic Sleeve Permanent Cautery Instrument Final V&V Test Results Summary | | |
| DX0437 | Intuitive-00541352 | Intuitive-00541366 | Software Instruments Compatibility Test System Test Protocols - Test Plan Approvals | | |
| DX0438 | Intuitive-00541367 | Intuitive-00541380 | Software Instruments Compatibility Test System Test Protocols - Test Plan Approvals | | |
| DX0439 | Intuitive-00541381 | Intuitive-00541389 | Verification Protocol for A3.3 Software PnP Variables Functionality | | |
| DX0440 | Intuitive-00541390 | Intuitive-00541393 | Risk Management Plan 818761 Rev. A - Monopolar Curved Scissors and Tip Cover Accessory | | |
| DX0441 | Intuitive-00541394 | Intuitive-00541398 | Clinical Simulation Protocol for Monopolar Curved Scissors Instrument | | |
| DX0442 | Intuitive-00541399 | Intuitive-00541410 | 8mm Monopolar Curved Scissors Instrument Top Level Test Plan | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| DX0443 | Intuitive-00541411 | Intuitive-00541411 | Tube Extension Pad Printing Adhesion Testing | | |
| DX0444 | Intuitive-00541412 | Intuitive-00541416 | Verification Test Protocol for Guided Tool Change for 8mm Monopolar Curved Scissors Instruments P/N 400179 | | |
| DX0445 | Intuitive-00541417 | Intuitive-00541452 | Design Verification Test Protocol and Results | | |
| DX0446 | Intuitive-00541453 | Intuitive-00541464 | Design Validation Test Protocol Monopolar Curved Scissors (400179) Tip Cover Accessory (400180) | | |
| DX0447 | Intuitive-00541465 | Intuitive-00541466 | Clinical Summary of EndoWrist Monopolar Curved Scissors (400179) and Tip Cover Accessory (331836-04C) | | |
| DX0448 | Intuitive-00541467 | Intuitive-00541478 | Assembly Process Validation and Verification Protocol for 8mm Monopolar Curved Scissor Instruments | | |
| DX0449 | Intuitive-00541479 | Intuitive-00541491 | Clinical Assessment of Post-Life Test Instrument Samples | | |
| DX0450 | Intuitive-00541480 | Intuitive-00541490 | Monopolar Curved Scissors Final V&V Summary_v03 | | |
| DX0451 | Intuitive-00541669 | Intuitive-00541672 | Intuitive Report, "8mm Monopolar Curved Scissors Instrument Cleaning Improvement Top Level Test Plan" by K. Yuan | | |
| DX0452 | Intuitive-00541708 | Intuitive-00541745 | Intuitive Report, "Design Verification Test Protocol for the Monopolar Curved Scissors Instrument with Extension Tube Hole" by D. Schowe | | |
| DX0453 | Intuitive-00541750 | Intuitive-00541754 | Intuitive Report, "8mm Monopolar Curved Scissors Cleaning Improvement V&V Test Results Summary" by D. Schowe | | |
| DX0454 | Intuitive-00541798 | Intuitive-00541802 | 8mm Monopolar Curved Scissor (MCS) Instrument Cleaning Improvement Top Level Test Plan; Instrument Cleaning Evaluation; Design Verification Test Protocol | | |
| DX0455 | Intuitive-00541878 | Intuitive-00541883 | Significant Change Evluation Form: da Vinci and da Vinci S - 8mm Monopolar Curved Scissors (MCS) Instrument | | |
| DX0456 | Intuitive-00541935 | Intuitive-00541952 | 822503-01P Reliability/Life Test Protocol and Results for Large SutureCut Needle Driver P/N 4x0296 | | |
| DX0457 | Intuitive-00542056 | Intuitive-00542083 | LSCND Life Test Results and Report - 822503-01P Reliability/Life Test Protocol and Results for Large SutureCut Needle Driver P/N 4x0296 | | |
| DX0458 | Intuitive-00542084 | Intuitive-00542086 | LSCND Life Test Results and Report - Life Test Report for 8mm Large SutureCut Needle Driver Instrument | | |
| DX0459 | Intuitive-00542251 | Intuitive-00542267 | 822505-02P Reliability/Life Test Protocol and Results for Mega SutureCut Needle Driver P/N 4x0309 | | |
| DX0460 | Intuitive-00542432 | Intuitive-00542458 | 822505-02P Reliability/Life Test Protocol and Results for Mega SutureCut Needle Driver P/N 4x0309 | | |
| DX0461 | Intuitive-00542459 | Intuitive-00542461 | MSCND Life Test Results and Report | | |
| DX0462 | Intuitive-00542768 | Intuitive-00542776 | Verification Protocol for MCS Extension Tube | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0463 | Intuitive-00543219 | Intuitive-00543235 | Intuitive Report, "822337-01P, Life Test Protocol for Monopolar Curved Scissors Instrument Micro-Crack Device Modification Investigation" by D. Schowe | | |
| DX0464 | Intuitive-00543236 | Intuitive-00543247 | Intuitive Report, "822338-01P, Verification Test Protocol for Monopolar Curved Scissors Instrument Micro-Crack Investigation" by D. Schowe | | |
| DX0465 | Intuitive-00543265 | Intuitive-00543284 | Intuitive Report, "822337-02P, Life Test Protocol for Monopolar Curved Scissors Instrument PEEK Reinforcement Ring and Bonded Joint Modification Investigation" by D. Schowe | | |
| DX0466 | Intuitive-00543672 | Intuitive-00543693 | Intuitive Report, "822338-02P, Verification Test Protocol for Monopolar Curved Scissors Instrument PEEK Reinforcement Ring and Bonded Joint Modification Investigation" by D. | | |
| DX0467 | Intuitive-00543711 | Intuitive-00543737 | Intuitive Report, "Test Report for Design Verification Test Protocol for Monopolar Curved Scissors Instrument PEEK Reinforcement Ring and Bonded Joint Modification Investigation" by D. Schowe | | |
| DX0468 | Intuitive-00543744 | Intuitive-00543767 | Intuitive Report, "822337-01P Life Test Protocol for Monopolar Curved Scissors Instrument Micro-Crack Device Modification Investigation" by D. Schowe | | |
| DX0469 | Intuitive-00544186 | Intuitive-00544194 | Intuitive, Attachment 1: Life Test Data Sheet Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life | | |
| DX0470 | Intuitive-00544195 | Intuitive-00544196 | Intuitive, Attachment 2: Test Equipment Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life | | |
| DX0471 | Intuitive-00544197 | Intuitive-00544197 | Intuitive, Attachment 3: System Documentation Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life | | |
| DX0472 | Intuitive-00544198 | Intuitive-00544198 | Intuitive, Attachment 4: Cleaning Configuration Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life | | |
| DX0473 | Intuitive-00544199 | Intuitive-00544214 | Intuitive Report, "Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life" | | |
| DX0474 | Intuitive-00544215 | Intuitive-00544215 | 818200-10 Rev. H- FMEA, IS3000 System (Top Level) | | |
| DX0475 | Intuitive-00544386 | Intuitive-00544414 | Intuitive Report Attachment 2, "Test Equipment Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life | | |
| DX0476 | Intuitive-00544388 | Intuitive-00544388 | Intuitive Report, "System Documentation Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life" | | |
| DX0477 | Intuitive-00544445 | Intuitive-00544455 | CAPA MSCND & LSCND Life Testing Autoclave Scanned Tapes | | |
| DX0478 | Intuitive-00544456 | Intuitive-00544470 | Intuitive Report, "Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life" | | |
| DX0479 | Intuitive-00544494 | Intuitive-00544500 | Intuitive Report, "Report for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life" | | |
| DX0480 | Intuitive-00544903 | Intuitive-00545124 | IS4000 8mm Base Instruments Final Design Review (FDR) | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| DX0481 | Intuitive-00545235 | Intuitive-00545237 | Project Plan: Monopolar Curved Scissors (MCS) Extension Tube Improvement | | |
| DX0482 | Intuitive-00545434 | Intuitive-00545467 | Intuitive Report Attachment 2, "Test Equipment Protocol for Reliability/Life Test of MSCND & LSCND Improvements for Grip Cable Life | | |
| DX0483 | Intuitive-00546048 | Intuitive-00546233 | Intuitive Report Attachment 1c, "Performance Measurements Data Sheet" | | |
| DX0484 | Intuitive-00546235 | Intuitive-00546258 | Intuitive Report, "IS2000/IS3000 Design Validation Protocol, Monopolar Curved Scissors" by J. Hayden | | |
| DX0485 | Intuitive-00546259 | Intuitive-00546281 | Intuitive Report, "Protocol for Design Verification of Monopolar Curved Scissors" by S. Garrett | | |
| DX0486 | Intuitive-00546287 | Intuitive-00546296 | Intuitive Report, "Test Report for Protocol 862287-02P for Reliability/Life Test Verification of IS2000/IS3000 Mega SutureCut Needle Driver P/N 420309 and Large SutureCut Needle Driver P/N 420296" by T. Limon | | |
| DX0487 | Intuitive-00546320 | Intuitive-00546342 | Intuitive Report, "Protocol for Design Verification of Monopolar Curved Scissors" by S. Garrett | | |
| DX0488 | Intuitive-00546343 | Intuitive-00546379 | Intuitive Report, "Protocol for Life Testing of Monopolar Curved Scissors" Revision A | | |
| DX0489 | Intuitive-00546380 | Intuitive-00546416 | Intuitive Report, "Protocol for Life Testing of Monopolar Curved Scissors" Revision B | | |
| DX0490 | Intuitive-00546417 | Intuitive-00546463 | Intuitive Report, "IS2000/IS3000 Design Validation Protocol, Monopolar Curved Scissors" by J. Hayden | | |
| DX0491 | Intuitive-00546479 | Intuitive-00546485 | Intuitive Report, "IS2000/IS3000 Design Validation Protocol, Monopolar Curved Scissors" by J. Hayden | | |
| DX0492 | Intuitive-00546629 | Intuitive-00546745 | Intuitive Report Attachment 2, "Protocol for Life Testing of IS4000 8mm Monopolar Curved Scissors" | | |
| DX0493 | Intuitive-00546762 | Intuitive-00546891 | Intuitive Report Attachment 6, "Report for Life Testing of IS4000 8mm Monopolar Curved Scissors" | | |
| DX0494 | Intuitive-00546920 | Intuitive-00546929 | Intuitive Report, "Report for Life Testing of IS4000 8mm Monopolar Curved Scissors" | | |
| DX0495 | Intuitive-00547143 | Intuitive-00547167 | Intuitive Report, "Protocol for Design Verification and Life Test IS3000 Instruments with 8mm Roll Gear" by L. Isbell | | |
| DX0496 | Intuitive-00547833 | Intuitive-00547833 | FMEA Trace, 8mm Instrument P/N 818191-01 Rev. E | | |
| DX0497 | Intuitive-00547842 | Intuitive-00547863 | Intuitive Report Attachment 2, "Test System Configuration and Test Equipment" | | |
| DX0498 | Intuitive-00547846 | Intuitive-00547862 | Intuitive Report, "Protocol for Life Test of IS4000 8mm Monopolar Curved Scissors" by H. Withrow | | |
| DX0499 | Intuitive-00547957 | Intuitive-00547974 | Intuitive Report, "Protocol for Design Verification and Life Test IS3000 Instruments with 8mm Roll Gear" by L. Isbell | | |
| DX0500 | Intuitive-00548109 | Intuitive-00548114 | Intuitive Report, "Life Test and Design Verification Report for IS3000 Instruments with 8mm Roll Gear" by K. Muralidharan | | |
| DX0501 | Intuitive-00548135 | Intuitive-00548141 | Intuitive Report, "Test Report for Life Testing of IS4000 8mm Monopolar Curved Scissors" by H. Withrow | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0502 | Intuitive-00548240 | Intuitive-00548244 | Intuitive Report, "Test Report for Reliability Verification of IS4000 8mm Monopolar Curved Scissors" by H. Withrow | | |
| DX0503 | Intuitive-00548253 | Intuitive-00548270 | Intuitive Report, "Protocol for Life Test of IS4000 8mm Monopolar Curved Scissors" by H. Withrow | | |
| DX0504 | Intuitive-00548272 | Intuitive-00548289 | Intuitive Report, "Protocol for Life Test of IS4000 8mm Monopolar Curved Scissors, 470179" by H. Withrow | | |
| DX0505 | Intuitive-00548290 | Intuitive-00548365 | Intuitive Report, "Design Verification Protocol for IS4000 8mm Monopolar Curved Scissors, 470179" by H. Withrow | | |
| DX0506 | Intuitive-00548368 | Intuitive-00548401 | Intuitive Report, "Design Verification Report for IS4000 8mm Monopolar Curved Scissors, 470179" by D. Eley | | |
| DX0507 | Intuitive-00548402 | Intuitive-00548422 | Intuitive Report, "Design Verification Protocol for IS2000 8mm Monopolar Curved Scissors" by H. Withrow | | |
| DX0508 | Intuitive-00548423 | Intuitive-00548426 | Intuitive Report, "Test Report for Reliability Verification of IS4000 8mm Monopolar Curved Scissors" by H. Withrow | | |
| DX0509 | Intuitive-00548453 | Intuitive-00548457 | Intuitive Report, "Test Report for Design Verification of IS2000 8mm Monopolar Curved Scissors" by H. Withrow | | |
| DX0510 | Intuitive-00551503 | Intuitive-00551512 | Intuitive Report, "Test Report for Reliability Verification of IS4000 8mm Prograsp Forceps, MCF-18-076" by H. Withrow-Winkler | | |
| DX0511 | Intuitive-00551555 | Intuitive-00551613 | 818101-40 Revision AF, FMEA, IS4000 Instruments | | |
| DX0512 | Intuitive-00551871 | Intuitive-00551891 | Intuitive Report, "Design Verification Protocol for IS2000 8mm Monopolar Curved Scissors" by H. Withrow | | |
| DX0513 | Intuitive-00551909 | Intuitive-00551968 | Intuitive Report Attachment 2, "Datasheets" | | |
| DX0514 | Intuitive-00552529 | Intuitive-00552529 | Excel, "Attachment - Reference Design Change Matrix" | | |
| DX0515 | Intuitive-00552530 | Intuitive-00552530 | Excel, "EndoWrist Instrument Reprocessing Instructions" | | |
| DX0516 | Intuitive-00552531 | Intuitive-00552531 | Excel, "Quality Review Board Core Instrument RMA rate excerpts 2017-2020" | | |
| DX0517 | Intuitive-00552532 | Intuitive-00552532 | Excel, "Statistical Techniques DOP changes" | | |
| DX0518 | Intuitive-00552533 | Intuitive-00552533 | Excel, "Clinical Risks evaluated as part of Life-Testing and Test Case Name" | | |
| DX0519 | Intuitive-00552534 | Intuitive-00552534 | Excel, "Previous Life-Testing (prior to initiation of MCF-19-004 Life Extension project" | | |
| DX0520 | Intuitive-00552535 | Intuitive-00552535 | Extended Use Life-Testing Results (MCF-19-004 Life Extension project) | | |
| DX0521 | Intuitive-00552632 | Intuitive-00552651 | Report from G. Perry re: IS4000/IS4200 8mm Bipolar Cautery Instruments | | |
| DX0522 | Intuitive-00552652 | Intuitive-00552664 | Intuitive Report, "Non-Filing Justification (NFJ) Product Family: IS4000 8mm Needle Drivers" by G. Perry | | |
| DX0523 | Intuitive-00552665 | Intuitive-00552681 | Intuitive Report, "Non-Filing Justification (NFJ) Product Family: IS4000 8mm Foreceps" by G. Perry | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0524 | Intuitive-00552682 | Intuitive-00552696 | Intuitive Report, "Non-Filing Justification (NFJ) Product Family: IS4000 8mm GRASPERS AND RETRACTORS" by G. Perry | | |
| DX0525 | Intuitive-00552697 | Intuitive-00552715 | Intuitive Report, "Non-Filing Justification (NFJ) Product Family: IS4000/IS4200 8mm Bipolar Cautery Instruments" by G. Perry | | |
| DX0526 | Intuitive-00552716 | Intuitive-00552727 | Intuitive Report, "Non-Filing Justification (NFJ) Product Family: IS4000 8mm Bipolar Needle Drivers" by G. Perry | | |
| DX0527 | Intuitive-00552728 | Intuitive-00552743 | Intuitive Report, "Non-Filing Justification (NFJ) Product Family: IS4000 8mm Forceps" by G. Perry | | |
| DX0528 | Intuitive-00552744 | Intuitive-00552759 | Email from K. Reiter to G. Guthart; M. Mohr; B. Desantis; D. Rosa; et. al. CCing M. Johnson; M. Curet re: Letter to FDA re reprocessed instruments | Hearsay | |
| DX0529 | Intuitive-00556961 | Intuitive-00557021 | Email from D. Baker to K. Phoon CCing G. Vavoso; B. Desantis; P. Clingan re: Re: Extended Lift Instruments / OOP 3-30-2020 notes | Hearsay | |
| DX0530 | Intuitive-00561026 | Intuitive-00561034 | Email from D. Mortisen to G. Duque; D. Peswani; G. Perry et. al. Ccing N. Goodson re: Leak test results | Hearsay (email) | |
| DX0531 | Intuitive-00561287 | Intuitive-00561289 | Email from G. Duque to T. Tourand; B. Stricko; G. Stante, et. al. CCing J. Smith re: Extended Lives: Whitepaper and Appendices update | Hearsay (email) | |
| DX0532 | Intuitive-00562844 | Intuitive-00562858 | Email from R. Bair to J. Lowe CCing L. Docter; M. Davis re: RE: Ardent / Intuitive MSLSA | Hearsay (email) | |
| DX0533 | Intuitive-00565993 | Intuitive-00566082 | Email from N. Alter to P. Kim re: Weekend Reading: Deeper Dive on Third Party I&A Risk; Notes from USB Doc Panel | Hearsay | |
| DX0534 | Intuitive-00569243 | Intuitive-00569338 | Email from A. Inacay to E. Renuart re: Patient Safety Implications Letter and Termination Notices - Refurb Instruments | Hearsay (emails) | |
| DX0535 | Intuitive-00571076 | Intuitive-00571081 | Email from T. Oliver to C. Bowman; K. Chen CCing F. Dubois; R. Shaw re: Ops meeting prep - Competitive roundtable | Hearsay | |
| DX0536 | Intuitive-00578120 | Intuitive-00578202 | Email from K. Tsai to L. Cesnik; P. Domondon CCing J. Honiball re: Potential Thoracic Surgeon Data Mining Opportunity for Philip | Hearsay | |
| DX0537 | Intuitive-00581812 | Intuitive-00581883 | Email from C. Brandt to B. DeSantis; P. Swindon re: Instrument Refurbishment Final Presentation Preview | Hearsay | |
| DX0538 | Intuitive-00587218 | Intuitive-00587225 | Intuitive Surgical Instruments Architectural Requirements | | |
| DX0539 | Intuitive-00588254 | Intuitive-00588270 | Intuititve Report, "Protocol for Life Testing of Permanent Cautery Hook and Spatula Vectran hypotube reintroduction to reduce capacitive coupling" by S. Garrett | | |
| DX0540 | Intuitive-00588369 | Intuitive-00588385 | Intuititve Report, "Protocol for Life Testing of Permanent Cautery Hook and Spatula Vectran hypotube reintroduction to reduce capacitive coupling" by S. Garrett | | |
| DX0541 | Intuitive-00588391 | Intuitive-00588397 | Intuititve Report, "Protocol for Life Testing of Permanent Cautery Hook and Spatula Vectran hypotube reintroduction to reduce capacitive coupling" by S. Garrett | | |
| DX0542 | Intuitive-00588449 | Intuitive-00588463 | Intuitive Report, "Protocol for Life Test of Permanent Cautery Hook and Spatula" by S. Garrett | | |
| DX0543 | Intuitive-00588561 | Intuitive-00588601 | Intuitive Report, "Protocol for life testing IS2000 Bipolar Instruments with yaw torque increase" by L. Isbell | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|----------------------|------------|---------------------|
| **DX0544** | Intuitive-00588998 | Intuitive-00589005 | Attachment 6 to Report 862220-01R | | |
| **DX0545** | Intuitive-00589150 | Intuitive-00589221 | Intuitive Report, "Life Test Report, PCH 420183-11" by S. Garrett | | |
| **DX0546** | Intuitive-00592186 | Intuitive-00592225 | Master Validation Plan/Report, 8mm Bipolar Instruments | | |
| **DX0547** | Intuitive-00594883 | Intuitive-00594902 | Intuitive Presentation, "Gen4 Instrument Refurbishment Pilot" | | |
| **DX0548** | Intuitive-00595405 | Intuitive-00595405 | BU Contribution Margins 2017-2020 | | |
| **DX0549** | Intuitive-00595406 | Intuitive-00595406 | Intuitive Surgical Q4 2014 Price VAR | | |
| **DX0550** | Intuitive-00595407 | Intuitive-00595407 | Intuitive Surgical Q1 2015 Price VAR | | |
| **DX0551** | Intuitive-00595408 | Intuitive-00595408 | Intuitive Surgical Q2 2015 Price VAR | | |
| **DX0552** | Intuitive-00595409 | Intuitive-00595409 | Intuitive Surgical Q3 2015 Price VAR | | |
| **DX0553** | Intuitive-00595410 | Intuitive-00595410 | Intuitive Surgical Q4 2015 Price VAR | | |
| **DX0554** | Intuitive-00595411 | Intuitive-00595411 | Intuitive Surgical Q1 2016 Price VAR | | |
| **DX0555** | Intuitive-00595412 | Intuitive-00595412 | Intuitive Surgical Q2 2016 Price VAR | | |
| **DX0556** | Intuitive-00595413 | Intuitive-00595413 | Intuitive Surgical Q3 2016 Price VAR | | |
| **DX0557** | Intuitive-00595414 | Intuitive-00595414 | Intuitive Surgical Q4 2016 Price VAR | | |
| **DX0558** | Intuitive-00595415 | Intuitive-00595415 | Intuitive Surgical Q1 2017 Price VAR | | |
| **DX0559** | Intuitive-00595416 | Intuitive-00595416 | Intuitive Surgical Q2 2017 Price VAR | | |
| **DX0560** | Intuitive-00595417 | Intuitive-00595417 | Intuitive Surgical Q3 2017 Price VAR | | |
| **DX0561** | Intuitive-00595418 | Intuitive-00595418 | Intuitive Surgical Q4 2017 Price VAR | | |
| **DX0562** | Intuitive-00595419 | Intuitive-00595419 | Intuitive Surgical Q4 2017 Price VAR | | |
| **DX0563** | Intuitive-00595420 | Intuitive-00595420 | Intuitive Surgical Q1 2018 Price VAR | | |
| **DX0564** | Intuitive-00595421 | Intuitive-00595421 | Intuitive Surgical Q2 2018 Price VAR | | |
| **DX0565** | Intuitive-00595422 | Intuitive-00595422 | Intuitive Surgical Q3 2018 Price VAR | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0566 | Intuitive-00595423 | Intuitive-00595423 | Intuitive Surgical Q4 2018 Price VAR | | |
| DX0567 | Intuitive-00595424 | Intuitive-00595424 | Intuitive Surgical Q1 2019 Price VAR | | |
| DX0568 | Intuitive-00595425 | Intuitive-00595425 | Intuitive Surgical Q2 2019 Price VAR | | |
| DX0569 | Intuitive-00595426 | Intuitive-00595426 | Intuitive Surgical Q3 2019 Price VAR | | |
| DX0570 | Intuitive-00595427 | Intuitive-00595427 | Intuitive Surgical Q4 2019 Price VAR | | |
| DX0571 | Intuitive-00595428 | Intuitive-00595428 | Intuitive Surgical Q1 2021 Price VAR | | |
| DX0572 | Intuitive-00595429 | Intuitive-00595429 | Intuitive Surgical Q1 2021 System Boxi Report | | |
| DX0573 | Intuitive-00595430 | Intuitive-00595430 | Intuitive Surgical Q4 2020 System Boxi Report | | |
| DX0574 | Intuitive-00595431 | Intuitive-00595431 | Intuitive Surgical Q3 2020 System Boxi Report | | |
| DX0575 | Intuitive-00595432 | Intuitive-00595432 | Intuitive Surgical Q2 2020 System Boxi Report | | |
| DX0576 | Intuitive-00595433 | Intuitive-00595433 | Intuitive Surgical Q1 2020 System Boxi Report | | |
| DX0577 | Intuitive-00595434 | Intuitive-00595434 | Intuitive Surgical Q3 2014 Price VAR | | |
| DX0578 | Intuitive-00595435 | Intuitive-00595435 | Intuitive Surgical Q2 2014 Price VAR | | |
| DX0579 | Intuitive-00595436 | Intuitive-00595436 | Intuitive Surgical Q1 2014 Price VAR | | |
| DX0580 | Intuitive-00595437 | Intuitive-00595437 | Intuitive Surgical 2013 Price VAR | | |
| DX0581 | Intuitive-00595438 | Intuitive-00595438 | Intuitive Surgical Q4 2019 System Boxi Report | | |
| DX0582 | Intuitive-00595439 | Intuitive-00595439 | Intuitive Surgical Q3 2019 System Boxi Report | | |
| DX0583 | Intuitive-00595440 | Intuitive-00595440 | Intuitive Surgical Q2 2019 System Boxi Report | | |
| DX0584 | Intuitive-00595441 | Intuitive-00595441 | Intuitive Surgical Q1 2019 System Boxi Report | | |
| DX0585 | Intuitive-00595442 | Intuitive-00595442 | Intuitive Surgical Q1 2018 System Boxi Report | | |
| DX0586 | Intuitive-00595443 | Intuitive-00595443 | Intuitive Surgical Q2 2018 System Boxi Report | | |
| DX0587 | Intuitive-00595444 | Intuitive-00595444 | Intuitive Surgical Q3 2018 System Boxi Report | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|-------------------|
| DX0588 | Intuitive-00595445 | Intuitive-00595445 | Intuitive Surgical Q4 2018 System Boxi Report | | |
| DX0589 | Intuitive-00595446 | Intuitive-00595446 | Intuitive Surgical Q1 2017 System Boxi Report | | |
| DX0590 | Intuitive-00595447 | Intuitive-00595447 | Intuitive Surgical Q2 2017 System Boxi Report | | |
| DX0591 | Intuitive-00595448 | Intuitive-00595448 | Intuitive Surgical Q3 2017 System Boxi Report | | |
| DX0592 | Intuitive-00595449 | Intuitive-00595449 | Intuitive Surgical Q4 2017 System Boxi Report | | |
| DX0593 | Intuitive-00595450 | Intuitive-00595450 | Intuitive Surgical Q1 2016 System Boxi Report | | |
| DX0594 | Intuitive-00595451 | Intuitive-00595451 | Intuitive Surgical Q2 2016 System Boxi Report | | |
| DX0595 | Intuitive-00595452 | Intuitive-00595452 | Intuitive Surgical Q3 2016 System Boxi Report | | |
| DX0596 | Intuitive-00595453 | Intuitive-00595453 | Intuitive Surgical Q4 2016 System Boxi Report | | |
| DX0597 | Intuitive-00595454 | Intuitive-00595454 | Intuitive Surgical Q1 2015 System Boxi Report | | |
| DX0598 | Intuitive-00595455 | Intuitive-00595455 | Intuitive Surgical Q2 2015 System Boxi Report | | |
| DX0599 | Intuitive-00595456 | Intuitive-00595456 | Intuitive Surgical Q3 2015 System Boxi Report | | |
| DX0600 | Intuitive-00595457 | Intuitive-00595457 | Intuitive Surgical Q4 2015 System Boxi Report | | |
| DX0601 | Intuitive-00595458 | Intuitive-00595458 | Intuitive Surgical Q1 2014 System Boxi Report | | |
| DX0602 | Intuitive-00595459 | Intuitive-00595459 | Intuitive Surgical Q2 2014 System Boxi Report | | |
| DX0603 | Intuitive-00595460 | Intuitive-00595460 | Intuitive Surgical Q3 2014 System Boxi Report | | |
| DX0604 | Intuitive-00595461 | Intuitive-00595461 | Intuitive Surgical Q4 2014 System Boxi Report | | |
| DX0605 | Intuitive-00595462 | Intuitive-00595462 | Intuitive Surgical Q4 2013 System Boxi Report | | |
| DX0606 | Intuitive-00595463 | Intuitive-00595463 | Intuitive Surgical Q3 2013 System Boxi Report | | |
| DX0607 | Intuitive-00595519 | Intuitive-00595615 | Intuitive Presentation, "Design Controls Overview" | Hearsay | |
| DX0608 | Intuitive-00595672 | Intuitive-00595694 | Email from K. Nishita to D. Rosa; S. Spray; P. Long; et. al. re: Business Plan | | |
| DX0609 | Intuitive-00596766 | Intuitive-00596767 | Email from R. Bair to C. Goss CCing M. Davis re: ARDENT CONTRACT CONTEXT | Hearsay | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0610 | Intuitive-00601504 | Intuitive-00601511 | Email from S. Brogna to D. Baker re: Sal's Strategic | Hearsay | |
| DX0611 | Intuitive-00602096 | Intuitive-00602098 | Email from R. Bair to B. Bedore re: Instrument eX update - Finance Slide v2.pptx | Hearsay | |
| DX0612 | Intuitive-00605337 | Intuitive-00605385 | Email from R. Shaw to L. Leist; S. Patin re: Company History and value to Humanity | Hearsay (email) | |
| DX0613 | Intuitive-00609163 | Intuitive-00609164 | Email from M. Tubert to H. Garon Colley CCing P. Mihm; C. Snitz; S. Vickers; et al. re: Intuitive Customer Relief Program | Hearsay | |
| DX0614 | Intuitive-00613182 | Intuitive-00613196 | Email from J. Lowe to D. Cresco CCing V. Ebong re: Warranty Language - da Vinci Contract | Hearsay | |
| DX0615 | Intuitive-00642786 | Intuitive-00642883 | Email from T. Tourand to K. Reyes re: Xi I&A User Manual | | |
| DX0616 | Intuitive-00676597 | Intuitive-00676599 | Email from T. Tourand to J. Smith; J. Ballard re: FW: Extended Lives: Whitepaper and Appendices update | Hearsay (email) | |
| DX0617 | Intuitive-00676872 | Intuitive-00676881 | Email from S. Purohit to K. Harrison; P. Long; E. Torbenson CCing J. Zwerner; T. Tourand re: ext lives messages | Hearsay | |
| DX0618 | Intuitive-00679259 | Intuitive-00679288 | Email from T. Tourand to M. Bland re: FW: Updated documents - Extended Use Program | Hearsay | |
| DX0619 | Intuitive-00691203 | Intuitive-00691207 | K990144 Intuitive 510(k) Summary | | |
| DX0620 | Intuitive-00691208 | Intuitive-00691212 | K965001 Intuitive 510(k) Summary | | |
| DX0621 | Intuitive-00691208; Intuitive-00691653; Intuitive-00691658; | Intuitive-00691612; Intuitive-00691654; Intuitive-00691782; | K965001 510(k) Summary | | |
| DX0622 | Intuitive-00691213 | Intuitive-00691273 | Intuitive Surgical 510(k) Submission for Monarch Laparoscopic Scope Manipulator and Control System | | |
| DX0623 | Intuitive-00691613 | Intuitive-00691657 | Letter from FDA to Intuitive re: Intuitive Surgical Monarch Laparoscopic Manipulator | | |
| DX0624 | Intuitive-00691658 | Intuitive-00691658 | Letter from Intuitive to FDA re: K965001 Intuitive Surgical 510(k) Submission for Thoracscopic / Laparoscopic Instrument Control System | | |
| DX0625 | Intuitive-00691660 | Intuitive-00691661 | K965001 Intuitive 510(k) Summary | | |
| DX0626 | Intuitive-00691667 | Intuitive-00691681 | Substantial Equivalence Comparison / Rationale | | |
| DX0627 | Intuitive-00692309 | Intuitive-00692609 | FDA clearance letter to Intuitive re: Additional Surgical Instruments Designed to be Used with the Intuitive Surgical Endoscopic Instrument Control System | | |
| DX0628 | Intuitive-00692611 | Intuitive-00692642 | Intuitive Surgical, Inc - System 510k's/K990144 Premarket Application VOLUME 1 | Relevance | |
| DX0629 | Intuitive-00692643 | Intuitive-00692821 | Intuitive Surgical, Inc - System 510k's/K990144 Premarket Application VOLUME 2 | Relevance | |
| DX0630 | Intuitive-00694043 | Intuitive-00694521 | Intuitive Surgical, Inc - System 510k's/K990144 Premarket Application VOLUME 7 | Relevance | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| **DX0631** | Intuitive-00694522 | Intuitive-00694606 | Intuitive Surgical, Inc - System 510k's/K990144 Premarket Application VOLUME 8 | Relevance | |
| **DX0632** | Intuitive-00695006 | Intuitive-00695006 | Instrument Complaint Data 1/1/2017 - 5/25/2021 | Hearsay | |
| **DX0633** | Intuitive-00695008 | Intuitive-00695230 | RMA Investigation Report | Hearsay | |
| **DX0634** | Intuitive-00695144 | Intuitive-00695144 | Intuitive Surgical 2013 Price VAR | | |
| **DX0635** | Intuitive-00695232 | Intuitive-00695232 | Intuitive Surgical FYE 2020 Price VAR | | |
| **DX0636** | Intuitive-00695233 | Intuitive-00695233 | Intuitive Surgical Q4 2016 Price VAR | | |
| **DX0637** | Intuitive-00695234 | Intuitive-00695234 | Intuitive Surgical FYE 2012 Price VAR | | |
| **DX0638** | Intuitive-00695236 | Intuitive-00695236 | Contract Details spreadsheet | | |
| **DX0639** | Intuitive-00695237 | Intuitive-00695237 | 2012-2013 System Transactional Data | | |
| **DX0640** | Intuitive-00701322 | Intuitive-00701322 | Intuitive Material List | | |
| **DX0641** | Intuitive-00701323 | Intuitive-00701323 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0642** | Intuitive-00701324 | Intuitive-00701324 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0643** | Intuitive-00701325 | Intuitive-00701325 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0644** | Intuitive-00701326 | Intuitive-00701326 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0645** | Intuitive-00701327 | Intuitive-00701327 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0646** | Intuitive-00701328 | Intuitive-00701328 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0647** | Intuitive-00701329 | Intuitive-00701329 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0648** | Intuitive-00701330 | Intuitive-00701330 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0649** | Intuitive-00701331 | Intuitive-00701331 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0650** | Intuitive-00701332 | Intuitive-00701332 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0651** | Intuitive-00701333 | Intuitive-00701333 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0652** | Intuitive-00701334 | Intuitive-00701334 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0653** | Intuitive-00701335 | Intuitive-00701335 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0654** | Intuitive-00701336 | Intuitive-00701336 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0655** | Intuitive-00701337 | Intuitive-00701337 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0656** | Intuitive-00701338 | Intuitive-00701338 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0657** | Intuitive-00701339 | Intuitive-00701339 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0658** | Intuitive-00701340 | Intuitive-00701340 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0659** | Intuitive-00701341 | Intuitive-00701341 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0660** | Intuitive-00701342 | Intuitive-00701342 | Surgical demonstration video | Relevance, Confusing Issues, Misleading Jury, Wasting Time, Cumulative Evidence | |
| **DX0661** | Intuitive-00701343 | Intuitive-00701343 | Procedure & IQVIA Datasets for Economic Team | | |
| **DX0662** | Intuitive-00701739 | Intuitive-00701739 | Q4 2019 Buying Group IA Rebate Accrual | | |
| **DX0663** | Intuitive-00701743 | Intuitive-00701743 | Q4 2020 Buying Group IA Rebate Accrual | | |
| **DX0664** | Intuitive-00701744 | Intuitive-00701744 | Q1 2021 Buying Group IA Rebate Accrual | | |
| **DX0665** | Intuitive-00705141 | Intuitive-00705142 | Intuitive Publication, "Manufacturing Process Instructions" | Not Produced | |
| **DX0666** | Intuitive-00705143 | Intuitive-00705154 | Intuitive Report, "PSM Cable Tension Management" | Not Produced | |
| **DX0667** | Intuitive-00705155 | Intuitive-00705252 | Intuitive Report, "PSC Electronic Assembly Replacement" | Not Produced | |
| **DX0668** | Intuitive-00705253 | Intuitive-00705350 | Intuitive Report, "MaintenanceApp" | Not Produced | |
| **DX0669** | Intuitive-00705351 | Intuitive-00705405 | Intuitive Report, "IS3000 Preventitive Maintenance" | Not Produced | |
| **DX0670** | Intuitive-00705406 | Intuitive-00705430 | Intuitive Report, "PSM and ECM Replacement and Calibration" | Not Produced | |
| **DX0671** | Intuitive-00705431 | Intuitive-00705437 | Intuitive Report, "PSM Brake Test" | Not Produced | |
| **DX0672** | Intuitive-00705438 | Intuitive-00705452 | Intuitive Report, "PSM Slow Sweep Friction Test" | Not Produced | |
| **DX0673** | Intuitive-00705453 | Intuitive-00705536 | Intuitive Report, "PSC Setup Joint and Carriage Component Replacements" | Not Produced | |
| **DX0674** | Intuitive-00705537 | Intuitive-00705539 | Email from J. Carr to C. McCarty re: K212101 da Vinci SP Firefly - interactive questions | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| **DX0675** | Intuitive-00705540 | Intuitive-00705658 | Email from C. McCarty to J. Carr re: K212101 da Vinci SP Firefly - interactive questions | | |
| **DX0676** | Intuitive-00705777 | Intuitive-00705783 | Email from J. Carr to C. McCarty CCing J. Carr re: K212101 is on Hold Pending Your Response | | |
| **DX0677** | Intuitive-00705785 | Intuitive-00705786 | Email from J. Carr to C. McCarty re: K212101 is on Hold Pending Your Response | | |
| **DX0678** | Intuitive-00706001 | Intuitive-00706005 | Email from A. Lee to K. Gunjal CCing A. Lee re: K214095 is on Hold Pending Your Response | | |
| **DX0679** | Intuitive-00706006 | Intuitive-00706010 | Email from K. Gunjal to A. Lee re: Request for a teleconference call (K214095) | | |
| **DX0680** | Intuitive-00706011 | Intuitive-00706082 | FOIA Response re: request to FDA - All Records created between January 31, 2020 and the present relating to CPT2000125 and CTP2000126 | Not Produced, Hearsay, Relevance | |
| **DX0681** | Intuitive-00706083 | Intuitive-00706088 | Notice of FDA Decision Rebotix v. Intuitive | Not Produced, Hearsay, Relevance | |
| **DX0682** | Intuitive-00941138 | Intuitive-00941223 | Email from S. Padilla to A. Yiu re: Example QTI - US, Israel and Germany | Not Produced | |
| **DX0683** | Intuitive-00942903 | Intuitive-00942913 | Email from D. Gross to D. Baker; A. Yiu; T. Tourand; et al. re: Connect on No Price Increase deck | Not Produced | |
| **DX0684** | Intuitive-00953543 | Intuitive-00953599 | Email from D. Baker to G. Vavoso; B. Desantis; D. Rosa; M. Curet; et al. re: Re: OOP CIP Review -- Extended-Life Instrument Plan | Not Produced | |
| **DX0685** | Intuitive-01067107 | Intuitive-01067108 | E-mail from P. Flanagan to A. McGrogan re: EE examination of re-programmed MCS instrument | Not Produced, Hearsay, Relevance | |
| **DX0686** | Intuitive-01077523 | Intuitive-01077567 | Email from D. Hutton to C. Bowman; M. Bland; L. Docter; H. Charlton re: 1st Bariatric Surgeon QTI - Trinity Health | Not Produced, Hearsay (Email) | |
| **DX0687** | Intuitive-02044293 | Intuitive-02044336 | Report from H. Withrow re: Protocol for Manual Cleaning Validation of IS4000 8mm Reusable Instruments, Simulated Use Soiling, 2 Markers, US/OUS Harmonized | | |
| **DX0688** | Intuitive-02044469 | Intuitive-02044791 | Report from A. Lee re: Test Report for Cleaning Validation of Xi 8mm Instruments, US | | |
| **DX0689** | Intuitive-02045761 | Intuitive-02045887 | Report from D. Mortisen re: Report, Shaft Soiling Characterization of IS4000 8mm Instruments | | |
| **DX0690** | Intuitive-02046605 | Intuitive-02046646 | da Vinci Xi Reprocessing Instructions Appendices | | |
| **DX0691** | Intuitive-02047133 | Intuitive-02047252 | da Vinci Xi Instrument Reprocessing Instructions | | |
| **DX0692** | Intuitive-02047445 | Intuitive-02047492 | da Vinci Xi Instrument Reprocessing Instructions for Automated Cleaning and Disinfection | | |
| **DX0693** | Intuitive-02047537 | Intuitive-02047547 | EndoWrist Instruments and Accessories User Manual Addendum | | |
| **DX0694** | Intuitive-02047996 | Intuitive-02048082 | Report from K. O'Flaherty re: Reliability Verification Report for IS4000 8mm Fenestrated Bipolar Forceps, 470205 | | |
| **DX0695** | Intuitive-02048215 | Intuitive-02048247 | Report from K. O'Flaherty re: Reliability Verification Report for IS4000 8mm Fenestrated Bipolar Forceps, 470205 | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| **DX0696** | Intuitive-02048384 | Intuitive-02048417 | Report from A. Kim re: Reliability Verification Protocol for IS4000/IS4200 8mm Force Bipolar, PN 470405 and PN 471405 | | |
| **DX0697** | Intuitive-02048542 | Intuitive-02048572 | Report from K. O'Flaherty re: Reliability Verification Report for IS4000 8mm Large Needle Driver, 470006 | | |
| **DX0698** | Intuitive-02048941 | Intuitive-02049032 | Report from H. Withrow-Winkler re: Reliability Verification Report for IS4000 8mm Large Needle Driver, 470006 Electro Polish Cable | | |
| **DX0699** | Intuitive-02049095 | Intuitive-02049125 | Report from K. O'Flaherty and H. Withrow-Winkler re: Reliability Verification Protocol for IS4000 8mm Megea SutureCut Needle Driver, 470309 | | |
| **DX0700** | Intuitive-02049298 | Intuitive-02049352 | Report from H. Withrow-Winkler re: Reliability Verification Report for IS4000 8mm Mega SutureCut Needle Driver, 470309 | | |
| **DX0701** | Intuitive-02049463 | Intuitive-02049491 | Report from K. O'Flaherty re: Reliability Verification Protocol for IS4000 8mm ProGrasp Forceps, 470093 | | |
| **DX0702** | Intuitive-02049608 | Intuitive-02049702 | Report from H. Withrow-Winkler and K. O'Flaherty re: Reliability Verification Report for IS4000 8mm ProGrasp Forceps, 470093 | | |
| **DX0703** | Intuitive-02050083 | Intuitive-02050114 | Report from K. O'Flaherty re: Reliability Verification Protocol for IS4000 8mm Cadiere Forceps, 470049 | | |
| **DX0704** | Intuitive-02050348 | Intuitive-02050452 | Report from K. O'Flaherty re: Reliability Verification Report for IS4000 8mm Cadiere Forceps, 470049 | | |
| **DX0705** | Intuitive-02050804 | Intuitive-02050835 | Report from N. Ohochinsky re: Reliability Verification Protocol for Steris Washer/Disinfector Validation - Fenestrated Bipolar Forceps Extended Lives | | |
| **DX0706** | Intuitive-02051066 | Intuitive-02051096 | Report from N. Ohochinsky re: Reliabilty Verification Protocol for Steris Washer/Disinfector Validation - Force Bipolar | | |
| **DX0707** | Intuitive-02051097 | Intuitive-02051126 | Report from N. Ohochinsky re: Reliability Verification Protocol for Steris Washer/Disinfector Validation - LND Extended | | |
| **DX0708** | Intuitive-02051247 | Intuitive-02051274 | Report from N. Ohochinsky re: Reliability Verification Protocol for Steris Washer/Disinfector Validation - Prograsp | | |
| **DX0709** | Intuitive-02051387 | Intuitive-02051416 | Report from N. Ohochinsky re: Reliability Verification Protocol for Steris Washer/Disinfector Validation - Cadiere | | |
| **DX0710** | Intuitive-02051538 | Intuitive-02051539 | FDA Medical Device User Fee Cover Sheet | | |
| **DX0711** | Intuitive-02051546 | Intuitive-02051549 | Letter from K. Gunjal to FDA re: Traditional 510(k) Notification, da Vinci X/Xi 8mm Instruments | | |
| **DX0712** | Intuitive-02051550 | Intuitive-02051552 | FDA Indications for Use | | |
| **DX0713** | Intuitive-02051563 | Intuitive-02051563 | Class III Summary and Certification | | |
| **DX0714** | Intuitive-02051568 | Intuitive-02051568 | Financial Certification or Disclosure Statement | | |
| **DX0715** | Intuitive-02051573 | Intuitive-02051573 | Voluntary Consensus Standards | | |
| **DX0716** | Intuitive-02051577 | Intuitive-02051584 | Executive Summary | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0717 | Intuitive-02051609 | Intuitive-02051617 | Substantial Equivalence Discussion | | |
| DX0718 | Intuitive-02051651 | Intuitive-02051651 | Biocompatibility | | |
| DX0719 | Intuitive-02051655 | Intuitive-02051655 | Software and Cybersecurity | | |
| DX0720 | Intuitive-02051659 | Intuitive-02051659 | Performance Testing-Animal | | |
| DX0721 | Intuitive-02051663 | Intuitive-02051663 | Performance Testing-Clinical | | |
| DX0722 | Intuitive-02051698 | Intuitive-02051703 | Device Description | | |
| DX0723 | Intuitive-02051723 | Intuitive-02051723 | Electromagnetic Compatibility (EMC) and Electrical Safety | | |
| DX0724 | Intuitive-02051749 | Intuitive-02051859 | Report from K. O'Flaherty re: Reliability Verification Report for IS4000/IS4200 8mm Force Bipolar, 470405 | | |
| DX0725 | Intuitive-02052318 | Intuitive-02052323 | Human factors | | |
| DX0726 | Intuitive-02052342 | Intuitive-02052347 | Proposed Labeling | | |
| DX0727 | Intuitive-02052375 | Intuitive-02052383 | Report from D. Mortisen re: Justification, Cleaning Efficacy for 18 Clinical Uses, da Vinci X/Xi 8mm Instruments | | |
| DX0728 | Intuitive-02052411 | Intuitive-02052418 | Report from G. Duque re: IS4000/IS4200 8mm Core Instruments Representatitve Device Justification for Steris Automated Washer/Disinfector Compatibility Testing | | |
| DX0729 | Intuitive-02052443 | Intuitive-02052519 | Report from B. Strongin-Kain re: Reliability Verification Report for Steris Washer/Disinfector Validation - LND Extended Lives | | |
| DX0730 | Intuitive-02052751 | Intuitive-02052829 | Report from N. Kommalapati re: Reliability Verification Report for Steris Washer/Disinfector Validation - Fenestrated Bipolar Forceps Extended Lives | | |
| DX0731 | Intuitive-02053067 | Intuitive-02053130 | Report from B. Strongin-Kain re: Reliability Verification Report for Steris Washer/Disinfector Validation - Force Bipolar Extended Lives | | |
| DX0732 | Intuitive-02053323 | Intuitive-02053402 | Report from B. Strongin-Kain re: Reliability Verification Report for Steris Washer/Disinfector Validation - Cadiere Extended Lives | | |
| DX0733 | Intuitive-02053643 | Intuitive-02053645 | 510(k) Table of Contents | | |
| DX0734 | Intuitive-02053670 | Intuitive-02053677 | CDRH Cover Sheet | | |
| DX0735 | Intuitive-02053729 | Intuitive-02053742 | Traditional 510(k) Acceptance Checklist | | |
| DX0736 | Intuitive-02053785 | Intuitive-02053788 | Letter from K. Gunjal to FDA re: Traditional 510(k) Notification, da Vinci X/Xi 8mm Instruments | | |
| DX0737 | Intuitive-02053816 | Intuitive-02053830 | Performance Testing-Bench | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0738 | Intuitive-02053876 | Intuitive-02053931 | Report from B. Strongin-Kain re: Reliability Verification Report for Steris Washer/Disinfector Validation - Prograsp Extended Lives | | |
| DX0739 | Intuitive-02054100 | Intuitive-02054102 | Reprocessing | | |
| DX0740 | Intuitive-02054114 | Intuitive-02054115 | Truthful and Accuracy Statement | | |
| DX0741 | Intuitive-02054131 | Intuitive-02054139 | 510(k) Summary | | |
| DX0742 | Intuitive-02054170 | Intuitive-02054171 | Email from FDA to K. Dunjal re: K214095 Acknowledgement Letter | | |
| DX0743 | Intuitive-02054172 | Intuitive-02054172 | Email from A. Lee to K. Gunjal CCing A. Lee re: K214095 was Accepted | | |
| DX0744 | Intuitive-02054188 | Intuitive-02054192 | Email from K. Gunjal to A. Lee re: Request for a teleconference call (K214095) | | |
| DX0745 | Intuitive-02055055 | Intuitive-02055065 | Report from M. Kasaraneni re: Master Product Justification for Cleaning Efficacy of da Vinci X/Xi 8mm Extended Life Instruments | | |
| DX0746 | Intuitive-02055099 | Intuitive-02055208 | Report from A. Freement and M. Kasaraneni re: Test Report for Automated Cleaning Validation of da Vinci X/Xi 8mm Extended Life Instruments, SimUse & Secondary Soiling, US | | |
| DX0747 | Intuitive-02055539 | Intuitive-02055587 | Report from A. Freeman re: Protocol for Automated Cleaning Validation of da Vinci X/Xi 8mm Extended Life Instruments, SimUse & Secondary Soiling, US | | |
| DX0748 | Intuitive-02055735 | Intuitive-02055785 | Report from M. Kasaraneni re: Protocol for Manual Cleaning Validation of da Vinci X/Xi 8mm Extended Life Instruments, SimUse & Secondary Soiling, US | | |
| DX0749 | Intuitive-02055964 | Intuitive-02055969 | Report from A. Freeman re: Work Instruction, Gen4 and Gen5, Base and Haptic, Maryland Bipolar Forceps and Fenestrated Bipolar Forceps, Simulated Surgical Use Soiling Instructions | | |
| DX0750 | Intuitive-02055988 | Intuitive-02056164 | Report from D. Mortisen re: Protocol for Shaft Soiling Characterization of IS4000 8mm Instruments | | |
| DX0751 | Intuitive-02056696 | Intuitive-02056706 | Modified OPA Protein Assay | | |
| DX0752 | Intuitive-02056765 | Intuitive-02057702 | Underwriters Laboratories Report | | |
| DX0753 | Intuitive-02060517 | Intuitive-02060536 | Report from A. Narimatsu and K. Clements re: Protocol for Dielectric and Hi-Pot Testing: Extended Life Bipolar Instruments, IS4000/IS4200 | | |
| DX0754 | Intuitive-02060597 | Intuitive-02060705 | Report from A. Narimatsu and K. Clements re: Test Report for Dielectric and Hi-Pot Testing: Extended Life Bipolar Instruments, IS4000/IS4200 | | |
| DX0755 | Intuitive-02061033 | Intuitive-02061065 | Report from K. O'Flaherty re: Reliability Verification Protocol for IS4000 8mm Fenestrated Bipolar Forceps, 470205 | | |
| DX0756 | Intuitive-02061165 | Intuitive-02061196 | Report from N. Ohochinsky re: Reliability Verification Protocol for Steris Washer/Disinfector Validation - Fenestrated Bipolar Forceps Extended Lives | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0757 | Intuitive-02061293 | Intuitive-02061326 | Report from A. Kim re: Reliability Verification Protocol for IS4000/IS4200 8mm Force Bipolar, PN 470405 and PN 471405 | | |
| DX0758 | Intuitive-02061429 | Intuitive-02061459 | Report from N. Ohochinsky re: Reliability Verification Protocol for Steris Washer/Disinfector Validation - Force Bipolar | | |
| DX0759 | Intuitive-02061553 | Intuitive-02061578 | Report from G. Dangtran and J. Lomax re: EUP Preconditioning Protocol for Micro Bipolar Forceps | | |
| DX0760 | Intuitive-02061657 | Intuitive-02061671 | Report from M. Quillopo re: Test Report for EMC Testing of the da Vinci Surgical System | | |
| DX0761 | Intuitive-02061717 | Intuitive-02062692 | NTS Test Certificate | | |
| DX0762 | Intuitive-02065621 | Intuitive-02065676 | Report from H. Withrow re: Protocol for Reliability Verification of IS4000 8mm Fenestrated Bipolar Forceps, 470205 | | |
| DX0763 | Intuitive-02065925 | Intuitive-02065951 | Report from A. Kim re: 1049826-03P Rev C, Life Test Protocol for Steris Washer/Disinfector Validation | | |
| DX0764 | Intuitive-02066033 | Intuitive-02066099 | Report from L. Hoover re: Test Report for Comparing Histology to Macroscopic Imaging for Measuring Thermal Damage on Tissue | | |
| DX0765 | Intuitive-02066301 | Intuitive-02066406 | Report from M. Kasaraneni re: Test Report for Manual Cleaning Validation of da Vinci X/Xi 8mm Extended Life Instruments, SimUse & Secondary Soiling, US | | |
| DX0766 | Intuitive-02066806 | Intuitive-02066827 | Report from A. Balakrishnan and V. Sanderson re: Test Protocol for Thermal Effects on Tissue for IS4000/IS4200 Extended Life Bipolar Instruments | | |
| DX0767 | Intuitive-02066979 | Intuitive-02067059 | Letter from K. Dunjal to A. Lee re: K214095, da Vinci X/Xi (IS4200/IS4000) 8mm Reusable Instruments; Response to Additional Information Request dated February 25, 2022 | | |
| DX0768 | Intuitive-02067222 | Intuitive-02067306 | Report from A. Balakrishnan re: Test Report for Thermal Effects on Tissue for IS4000/IS4200 Extended Life Bipolar Instruments | | |
| DX0769 | Intuitive-02067479 | Intuitive-02067480 | Email from FDA to K. Gunjal re: K214095/S001 Acknowledgement Letter | | |
| DX0770 | Intuitive-02067481 | Intuitive-02067482 | Email from K. Gunjal to B. Liao CCing B. Blair re: requesting a clarification meeting K214095/S001 da Vinci Reusable Instruments | | |
| DX0771 | Intuitive-02067483 | Intuitive-02067495 | Email from K. Gunjal to B. Liao re: K214095/S001 da Vinci Reusable Instruments Interactive Review due Aug. 15, 2022 | | |
| DX0772 | Intuitive-02067509 | Intuitive-02067521 | Email from K. Gunjal to B. Liao re: K214095/S001 da Vinci Reusable Instruments Interactive Review due Aug. 15, 2022 | | |
| DX0773 | Intuitive-02067523 | Intuitive-02067523 | FDA Indications for Use (K214095) | | |
| DX0774 | Intuitive-02067524 | Intuitive-02067524 | FDA Indications for Use (K214095) | | |
| DX0775 | Intuitive-02067530 | Intuitive-02067534 | 510(k) Summary (K214095) | | |
| DX0776 | Intuitive-02067547 | Intuitive-02067555 | Email from K. Gunjal to B. Liao re: K214095/S001 da Vinci Reusable Instruments Interactive Review due Aug. 15, 2022 | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0777** | Intuitive-02067558 | Intuitive-02067559 | Letter from FDA to K. Gunjal re: K214095 | | |
| **DX0778** | Intuitive-02067587 | Intuitive-02067595 | Email from Z. Liao to K. Gunjal re: K214095/S001 Review Complete | | |
| **DX0779** | Intuitive-02067601 | Intuitive-02067605 | 510(k) Summary (K214095) | | |
| **DX0780** | Intuitive-02067606 | Intuitive-02067607 | Email from FDA to K. Gunjal re: K214095 Acknowledgement Letter | | |
| **DX0781** | Intuitive-02067608 | Intuitive-02067608 | Email from A. Lee to K. Gunjal re: K214095 was Accepted | | |
| **DX0782** | Intuitive-02067614 | Intuitive-02067618 | Email from A. Lee to K. Gunjal re: K214095 is on Hold Pending Your Response | | |
| **DX0783** | PANAMACITY000020 | PANAMACITY000021 | Letter from R. Denis to M. Madwell re: response to 10/25/2019 email | | |
| **DX0784** | PANAMACITY000047 | PANAMACITY000050 | Email from M. Madewell to M. Goodwin re: Panama City Surgery Center | | Madewell Ex. 15 |
| **DX0785** | REBOTIX000252 | REBOTIX000263 | Email from K. May to C. Parker; S. Hamilton; G. Fiegel re: Signed agreement | | Mixner Ex. 17 |
| **DX0786** | REBOTIX000267 | REBOTIX000278 | Email from K. May to C. Parker; S. Hamilton; G. Fiegel re: Signed agreement | | May Ex. 2 |
| **DX0787** | REBOTIX000279 | REBOTIX000290 | Email from B. Rangel to G. Fiegel CCing K. May re: SOP 1007 | | |
| **DX0788** | REBOTIX000365 | REBOTIX000373 | Email from B. Rangel to G. Fiegel CCing K. May re: 3085 Validation Report for EndoWrist Scanner | | May Ex. 9 |
| **DX0789** | REBOTIX000507 | REBOTIX000508 | Email from K. May to G. Fiegel; K. Pandya re: Loose cable on PK | | |
| **DX0790** | REBOTIX000509 | REBOTIX000510 | Email from restorerobotticsrepairscs@gmail.com to G. Fiegel re: [No Subject] | | |
| **DX0791** | REBOTIX000519 | REBOTIX000520 | Email from restorerobotticsrepairscs@gmail.com to G. Fiegel re: lubrication | | |
| **DX0792** | REBOTIX000664 | REBOTIX000664 | Email from A. Moltz to G. Papit; G. Fiegel re: Warranty repair | | |
| **DX0793** | REBOTIX001026 | REBOTIX001078 | Email from R. Burke to S. Hamilton; J. Morrison; J. Bua; et. al. re: Interceptor Service Design File | Hearsay | Morrison Ex. 16 |
| **DX0794** | REBOTIX005382 | REBOTIX005405 | Email from S. Hamilton to C. Gibson CCing David; G. Fiegel re: Paces info | Hearsay | May Ex. 1; Gibson Ex. 19 |
| **DX0795** | REBOTIX022778 | REBOTIX022778 | Email from C. Gibson to C. Parker; M. Vautrot; K. May CCing G. Fiegel; S. Hamilton re: Scanner Software | | May Ex. 3 |
| **DX0796** | REBOTIX040231 | REBOTIX040237 | Email from S. Hamilton to G. Papit; B. Overmars CCing C. Gibson re: Intuitive Surgical da Vinci Endoscopic Instruments | Hearsay | |
| **DX0797** | REBOTIX040243 | REBOTIX040244 | Email from R. Mixner to D. Mixner; G. Gibson; G. Fiegel; et. al. re: Todays phone conversation with Clif Parker | Hearsay | May Ex. 4 |
| **DX0798** | REBOTIX040770 | REBOTIX040776 | Email from S. Hamilton to K. May CCing C. Parker re: Service related Questions | | Hamilton Ex. 7 |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0799** | REBOTIX040844 | REBOTIX040852 | Email from C. Gibson to K. May; S. Hamilton CCing M. Vautrot; G. Fiegel; R. Mixner; et. al. re: Service related Questions | | May Ex. 5 |
| **DX0800** | REBOTIX042756 | REBOTIX042765 | Email from K. May to S. Hamilton; S. Hamilton CCing C. Parker re: Service related Questions | | May Ex. 2 |
| **DX0801** | REBOTIX042768 | REBOTIX042774 | Email from S. Hamilton to K. May CCing C. Parker re: Service related Questions | | May Ex. 6 |
| **DX0802** | REBOTIX045192 | REBOTIX045195 | Email from G. Papit to A. Moltz re: Pricing on devices | Hearsay, Relevance | Papit Ex. 23 |
| **DX0803** | REBOTIX045578 | REBOTIX045581 | Restore Robotics Confidential Proposal | | |
| **DX0804** | REBOTIX045741 | REBOTIX045742 | Email from G. Papit to A. Moltz CCing G. Fiegel; C. Gibson; G. Fiegel; et. al. re: Previous repair | Hearsay | |
| **DX0805** | REBOTIX046079 | REBOTIX046084 | Email from M. Vautrot to G. Fiegel; S. Hamilton re: Support Request - document Review | | |
| **DX0806** | REBOTIX048397 | REBOTIX048402 | Email from G. Papit to David; C. Gibson re: Pictures | Hearsay | |
| **DX0807** | REBOTIX050713 | REBOTIX050723 | Distributor Agreement | | |
| **DX0808** | REBOTIX057698 | REBOTIX057701 | Email from G. Papit to A. Moltz re: Warranty & Insurance Policy | Hearsay, Relevance, Unfair Prejudice | Papit Ex. 6 |
| **DX0809** | REBOTIX060630 | REBOTIX060633 | Email from G. Papit to A. Moltz re: Re: FW: | Hearsay | |
| **DX0810** | REBOTIX071301 | REBOTIX071303 | Email from G. Papit to A. Moltz; C. Gibson; G. Fiegel re: Warranty & Insurance Policy | Hearsay, Relevance, Unfair Prejudice | |
| **DX0811** | REBOTIX073946 | REBOTIX073949 | Email from J. Ward to J. Morrison CCing D. Mixner; J. Bua re: Audit / Da Vinci | Hearsay | Mixner Ex. 1 |
| **DX0812** | REBOTIX074001 | REBOTIX074003 | Email from C. Gibson to C. Kirkland CCing J. Morrison; J. Bua; D. Mixner re: Purchase Order BB2408-D from Benjamin Biomedical, Inc. | Hearsay, Relevance, Wasting Time | |
| **DX0813** | REBOTIX074144 | REBOTIX074148 | Email from J. Ward to J. Morrison; L. Chrapowitzky; J. Werner; et. al. re: DaVinci Project Overview | Hearsay, Relevance, Wasting Time | Morrison Ex. 5 |
| **DX0814** | REBOTIX075039 | REBOTIX075042 | Email from B. McDaniel to C. Gibson; J. Morrison re: daVinci certification - confidential documents enclosed | | Morrison Ex. 1 |
| **DX0815** | REBOTIX077238 | REBOTIX077238 | Email from R. Burke to J. Morrison; J. Bua CCing J. Ward re: 510(k) Submission | Relevance | Mixner Ex. 9 |
| **DX0816** | REBOTIX077545 | REBOTIX077548 | Letter from FDA to R. Burke re: K143619/S2 Submission  Acknowledgment | Relevance | |
| **DX0817** | REBOTIX077799 | REBOTIX077802 | Email from R. Burke to J. Bua; J. Morrison re: Meeting At Rebotix | Hearsay, Relevance | Morrison Ex. 13 |
| **DX0818** | REBOTIX078156 | REBOTIX078160 | Email from L. Lagrotto to J. Morrison re: Rebotix LLC | Hearsay, Relevance | Morrison Ex. 17 |
| **DX0819** | REBOTIX080214 | REBOTIX080215 | Email from C. Gibson to Restore re: Endowrist agreement | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0820** | REBOTIX081698 | REBOTIX081702 | Rebotix LLC Management Review Meeting - Agenda | Relevance | Morrison Ex. 4 |
| **DX0821** | REBOTIX081742 | REBOTIX081746 | Rebotix LLC Management Review Meeting Minutes | Relevance | Mixner Ex. 12; Morrison Ex. 12 |
| **DX0822** | REBOTIX081841 | REBOTIX081860 | Email from C. Gibson to B. Batyske CCing G. Papit re: EndoWrist Service Information | Hearsay | |
| **DX0823** | REBOTIX081884 | REBOTIX081885 | Email from C. Gibson to Restore re: Return of items | | |
| **DX0824** | REBOTIX082118 | REBOTIX082120 | Email from J. Herdman to J. Freehling; D. Armstrong CCing C. Gibson; G. Papit; G. Fiegel; et al. re: October Rebotix Repair Savings | Hearsay | |
| **DX0825** | REBOTIX083278 | REBOTIX083302 | Email from S. Strowich to J. Morrison CCing B. Leder; A. Nixey; M. Bechtold re: 516483 REBOTIX, LLC - Report of the Surveillance Assessment Technical File Review | | Hamilton Ex. 4; Morrison Ex. 18 |
| **DX0826** | REBOTIX084174 | REBOTIX084186 | Rebotix Design FMEA | | |
| **DX0827** | REBOTIX084240 | REBOTIX084245 | Rebotix Meeting Agenda | Relevance | |
| **DX0828** | REBOTIX084679 | REBOTIX084695 | Rebotix Document Approval Form - Risk Analysis and Assessment | Relevance | |
| **DX0829** | REBOTIX084870 | REBOTIX084883 | Rebotix Documentation, "Risk Management Report" by R. Burke | Relevance | Morrison Ex. 10 |
| **DX0830** | REBOTIX084978 | REBOTIX084978 | Email from L. Davis to G. Papit CCing G. Fiegel re: Hello from Bartow | Hearsay | |
| **DX0831** | REBOTIX084983 | REBOTIX084984 | Email from L. Davis to G. Fiegel; G. Pappit re: Hello from Bartow | Hearsay | |
| **DX0832** | REBOTIX087644 | REBOTIX087644 | Email from R. Burke to J. Morrison; J. Bua; G. Fiegal CCing J. Ward re: Life Test Reports | Hearsay, Relevance | Morrison Ex. 6 |
| **DX0833** | REBOTIX087884 | REBOTIX087888 | Memorandum from J. Bua to Rebotix, LLC Design History File CCing D. Mixner; J. Morrison re: EMC Justification for Remanufactured EndoWrists | | Morrison Ex. 11 |
| **DX0834** | REBOTIX088383 | REBOTIX088387 | Email from G. Fiegel to C. Gibson re: Rebotix repair 1/30/20 | Hearsay | |
| **DX0835** | REBOTIX089889 | REBOTIX089918 | Endowrist MAUDE Sub Report | Hearsay, Relevance | |
| **DX0836** | REBOTIX090153 | REBOTIX090260 | Rebotix Endowrist MDR Report | Hearsay, Relevance | |
| **DX0837** | REBOTIX095054 | REBOTIX095068 | Rebotix Report, "Verification Protocol, 60601 and 60601-2-2 Safety Testing, Remanufactured EndoWrists" | Authenticity (Handwriting), Relevance | Morrison Ex. 7 |
| **DX0838** | REBOTIX095999 | REBOTIX096039 | Rebotix Documentation, "Simulated Life Testing Protocol" by J. Bua | Relevance | Mixner Ex. 8 |
| **DX0839** | REBOTIX100995 | REBOTIX101019 | Rebotix Interceptor CPLD Software Description | Authenticity (Handwriting), Relevance | |
| **DX0840** | REBOTIX103720 | REBOTIX103721 | Rebotix Corrective and Preventive Action Form by J. Morrison | Relevance | Morrison Ex. 2 |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0841** | REBOTIX104494 | REBOTIX104497 | Rebotix LLC Management Review Meeting - Agenda | Relevance | Morrison Ex. 15 |
| **DX0842** | REBOTIX108129 | REBOTIX108133 | Rebotix Risk Review Report on EndoWrists | Relevance | Mixner Ex. 13 |
| **DX0843** | REBOTIX109947 | REBOTIX109960 | Rebotix Report, "Validation Protocol, Cleaning and Sterilization Process of Remanufactured EndoWrists" by J. Schuenke | Authenticity (Handwriting), Relevance | Mixner Ex. 5 |
| **DX0844** | REBOTIX111227 | REBOTIX111229 | Raptor Meeting Agenda w/ notes | Authenticity (Handwriting), Relevance | Hamilton Ex. 2 |
| **DX0845** | REBOTIX119844 | REBOTIX119850 | Rebotix Interceptor CPLD Detailed Design Description | Relevance | |
| **DX0846** | REBOTIX121303 | REBOTIX121305 | Rebotix PR3043 Incoming Evaluation SOP | Authenticity (Handwriting), Relevance | |
| **DX0847** | REBOTIX123447 | REBOTIX123449 | Rebotix PR3050 Final Test | Relevance | |
| **DX0848** | REBOTIX123792 | REBOTIX123798 | Rebotix Risk Management Plan Re-manufactured EndoWrists | Relevance | |
| **DX0849** | REBOTIX124706 | REBOTIX124717 | Rebotix Report, "Verification Protocol, Biocompatibility of Re-manufactured EndoWrists | Relevance | Mixner Ex. 6 |
| **DX0850** | REBOTIX128851 | REBOTIX128995 | Module (I) EMC and Electrical Safety | Relevance | Hamilton Ex. 7 |
| **DX0851** | REBOTIX128997 | REBOTIX129042 | Letter from FDA to R. Burke re: 510(k) Acknowledgment (K143619) | Relevance | |
| **DX0852** | REBOTIX130194 | REBOTIX130208 | Email from QCMS to J. Bua CCing J. Morrison; G. Fiegel; M. McGowan; C. Gibson; A. Orban re: Rebotix PR1003-002 | Relevance | |
| **DX0853** | REBOTIX131427 | REBOTIX131432 | Rebotix 510(k) Summary | Relevance | Morrison Ex. 9 |
| **DX0854** | REBOTIX132017 | REBOTIX132562 | Rebotix PR4050 Life Testing 2nd Round Protocol and Report | Relevance | |
| **DX0855** | REBOTIX132018 | REBOTIX132062 | Rebotix Verification Protocol, Simulated Life Testing of Remanufactured EndoWrists, 2nd Round (420179) | Relevance | |
| **DX0856** | REBOTIX132064 | REBOTIX132130 | Rebotix PR3047 Test Form (420179) | Relevance | |
| **DX0857** | REBOTIX132133 | REBOTIX132175 | Rebotix Verification Protocol, Simulated Life Testing of Remanufactured EndoWrists, 2nd Round (420205) | Relevance | |
| **DX0858** | REBOTIX132177 | REBOTIX132243 | Rebotix PR3047 Test Form | Relevance | |
| **DX0859** | REBOTIX132245 | REBOTIX132287 | Rebotix Verification Protocol, Simulated Life Testing of Remanufactured EndoWrists, 2nd Round (420227) | Relevance | |
| **DX0860** | REBOTIX132289 | REBOTIX132355 | Rebotix PR3047 Test Form | Relevance | |
| **DX0861** | REBOTIX132357 | REBOTIX132398 | Rebotix Verification Protocol, Simulated Life Testing of Remanufactured EndoWrists, 2nd Round (420184, 420183) | Relevance | |
| **DX0862** | REBOTIX132400 | REBOTIX132454 | Rebotix PR3047 Test Form | Relevance | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0863** | REBOTIX132456 | REBOTIX132494 | Rebotix Verification Protocol, Simulated Life Testing of Remanufactured EndoWrists, 2nd Round (420093) | Relevance | |
| **DX0864** | REBOTIX132496 | REBOTIX132562 | Rebotix PR3047 Test Form | Relevance | |
| **DX0865** | REBOTIX133038 | REBOTIX133051 | Risk Management Report | Relevance | |
| **DX0866** | REBOTIX133344 | REBOTIX133349 | Rebotix PR3052 Spool Torque SOP | Relevance | |
| **DX0867** | REBOTIX139042 | REBOTIX139045 | Letter from B. White to D. Mixner re: preliminary, non-binding indication of interest to Rebotix, LLC to acquire the company's reprecessed/remanufactured Da Vinci | Relevance | Mixner Ex. 15 |
| **DX0868** | REBOTIX139107 | REBOTIX139108 | Project Kickoff Meeting Agenda for Benjamin biomedical Research and Analysis | Relevance | |
| **DX0869** | REBOTIX143306 | REBOTIX143309 | Email from G. Papit to J. Morrison CCing D. Mixner; C. Gibson re: QUESTIONS | Hearsay, Relevance | Morrison Ex. 8 |
| **DX0870** | REBOTIX144629 | REBOTIX144633 | Notice of Termination of Distributor Agreement between Rebotix Repair, LLC and Restore Robotics Repairs, LLC | | |
| **DX0871** | REBOTIX146770 | REBOTIX146781 | Rebotix Document Approval Form: Life Test Worst Case Model Analysis | Relevance | |
| **DX0872** | REBOTIX146948 | REBOTIX146955 | Email from C. Gibson to G. Fiegel re: Request for More Information on Rebotix Repair Repairing/Servicing Activities | | |
| **DX0873** | REBOTIX155864 | REBOTIX155864 | K143619 AI Letter Summary (GF 062915) | Foundation, Hearsay, Relevance | |
| **DX0874** | REBOTIX162404 | REBOTIX162424 | EndoWrist Service Procedure | Relevance | |
| **DX0875** | REBOTIX166916 | REBOTIX166920 | Email from G. Papit to S. Hamilton; C. Gibby re: Intuitive Surgical da Vinci Endoscopic Instruments | | |
| **DX0876** | REBOTIX169166 | REBOTIX169166 | Module (F) Shelf Life | Relevance | |
| **DX0877** | REBOTIX169167 | REBOTIX169167 | Module (K) Performance Characteristics (In Vitro Diagnotic Only) | Relevance | |
| **DX0878** | REBOTIX169168 | REBOTIX169359 | Module (H) Software | Relevance | |
| **DX0879** | REBOTIX169360 | REBOTIX169503 | Module (I) EMC and Electrical Safety | Relevance | |
| **DX0880** | REBOTIX169504 | REBOTIX169587 | Module (E) Sterilization | Relevance | |
| **DX0881** | REBOTIX169588 | REBOTIX169682 | Module (D) Proposed Labeling | Relevance | |
| **DX0882** | REBOTIX169683 | REBOTIX169925 | Module (G) Biocompatibility | Relevance | |
| **DX0883** | REBOTIX169926 | REBOTIX169946 | Module (C) Substantial Equivalence Discussion | Relevance | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0884** | REBOTIX169947 | REBOTIX170052 | Module (B) Device Description | Relevance | |
| **DX0885** | REBOTIX170053 | REBOTIX170420 | Module (J) Performance Data | Relevance | |
| **DX0886** | REBOTIX170421 | REBOTIX170464 | Module (A) Administration - Traditional 510(k) Notification | Relevance | |
| **DX0887** | REBOTIX171030 | REBOTIX171057 | Letter from FDA re: Deficiencies in K143619/S002 510(k) Submission | Relevance | |
| **DX0888** | REBOTIX171058 | REBOTIX171058 | Email from M. Wen to R. Burke CCing M. Wen re: K143619/S002 is on Hold Pending Your Response | Relevance | |
| **DX0889** | REBOTIX171059 | REBOTIX171063 | Email from FDA to R. Burke re: Rebotix AI Letter Conference Call Follow-Up.pdf | Relevance | |
| **DX0890** | REBOTIX171073 | REBOTIX171074 | Email from FDA to R. Burke re: K143619 Withdrawal Letter | Relevance | |
| **DX0891** | REBOTIX171076 | REBOTIX171076 | Letter from R. Burke to FDA re: Notice of Intent to Withdraw 510(k) Premarket Notification (K143619) | Relevance | |
| **DX0892** | REBOTIX171444 | REBOTIX171469 | Email from C. Gibson to C. Parker CCing M. Vautrot; K. May; S. Hamilton; et. al. re: Rebotix Meeting | | Gibson Ex. 21 |
| **DX0893** | REBOTIX175326 | REBOTIX175326 | Report from Rebotix Repair LLC | | |
| **DX0894** | REBOTIX175327 | REBOTIX175327 | Rebotix EndoWrist demonstration video | Foundation, Relevance | |
| **DX0895** | REBOTIX175417 | REBOTIX175418 | Letter from FDA to C. Gibson re: remanufacturing of da Vinci S EndoWrist Instruments | Relevance | |
| **DX0896** | Restore-00000001 | Restore-00000001 | Restore Robotics Surgical Robot - Instrument Usage - Cycle Repair | | |
| **DX0897** | Restore-00000078 | Restore-00000079 | Restore Robotics Liability and Risk Management of Surgical Robot Instrument Repair | | |
| **DX0898** | Restore-00000081 | Restore-00000081 | Restore Robotics Discussion of Risk Management and Liability With Regard to Surgical Robot Instrument Repair | | |
| **DX0899** | Restore-00000094 | Restore-00000095 | Letter from C. Parker to Sherry re: "We frequently run into these attempts by Intuitive Surgical reps to spread doubt and confusion about the robotics savings program from Restore Robotics" | | |
| **DX0900** | Restore-00000126 | Restore-00000134 | Restore Presentation, "Savings on Da Vinci Surgical Systems" | | |
| **DX0901** | Restore-00000164 | Restore-00000173 | Restore Robotics Presentation, "Savings on Da Vinci Surgical Systems" | | |
| **DX0902** | Restore-00000277 | Restore-00000308 | Restore Robotics Presentation, "Restore Robotics" | | |
| **DX0903** | Restore-00000348 | Restore-00000348 | Restore Robotics Innovative Solutions for Da Vinci S & Si Surgical Robots | | |
| **DX0904** | Restore-00000351 | Restore-00000351 | Restore Robotics Advertisement, "Innovative Solutions for Surgical Robots" | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| DX0905 | Restore-00000354 | Restore-00000354 | Restore Robotics Advertisement, "Innovative Solutions for Da Vinci S & Si Surgical Robots" | | |
| DX0906 | Restore-00000422 | Restore-00000422 | Restore Robotics Pricing Q1 2020 | | |
| DX0907 | Restore-00000433 | Restore-00000435 | Restore Robotics Sterilization Discussion | | |
| DX0908 | Restore-00000460 | Restore-00000460 | Correspondance regarding opportunity to save on the annual spend associated with da Vinci Surgical Robot | | |
| DX0909 | Restore-00000620 | Restore-00000623 | Restore Robotics Guidelines for Marketing and Territories | | |
| DX0910 | Restore-00000655 | Restore-00000655 | Restore Robotics References | | Madewell Ex. 21 |
| DX0911 | Restore-00000698 | Restore-00000698 | Restore Robotic Instrument Pricing | | Vautrot Ex. 7 |
| DX0912 | Restore-00000792 | Restore-00000793 | Letter from Restore Robotics to "Kathy" re: Liability, Warranty and Sterilization | | |
| DX0913 | Restore-00000860 | Restore-00000873 | MediVision Presentation, "Your Medical Service Solution" | | |
| DX0914 | Restore-00000885 | Restore-00000886 | Restore Robotics 510 K Discussions | | |
| DX0915 | Restore-00000917 | Restore-00000920 | Restore Robotics Surgical Robot Preventative Maintenance Program | | |
| DX0916 | Restore-00000945 | Restore-00000946 | Restore Robotics Corporate Brochure | | |
| DX0917 | Restore-00000970 | Restore-00001005 | Restore Presentation, "Sales Training" | | |
| DX0918 | Restore-00001144 | Restore-00001146 | Restore Robotics Data Worksheet for Cost Savings Analysis (Florida Hospital Altamonte) | | |
| DX0919 | Restore-00001159 | Restore-00001161 | Restore Robotics Data Worksheet for Cost Savings Analysis (Heart of Florida Medical Center/Davenport) | | |
| DX0920 | Restore-00001248 | Restore-00001256 | Email from K. May to J. Virani CCing J. An re: Restore Robotics -- Request for More Information | | |
| DX0921 | Restore-00001298 | Restore-00001310 | Electrosurgical Endowrist Change assessment | | |
| DX0922 | Restore-00001424 | Restore-00001439 | Restore Robotics Return Goods Authorization | | |
| DX0923 | Restore-00001449 | Restore-00001457 | Distributor Agreement between Rebotix and Restore Robotics Repairs | | Papit Ex. 24 |
| DX0924 | Restore-00001487 | Restore-00001537 | Retore Robotics SOP-1001 Document Control | | |
| DX0925 | Restore-00001538 | Restore-00001578 | Restore Robotics WI 1007-001 Receiving of Repair Product | | |
| DX0926 | Restore-00001619 | Restore-00001635 | Bruce McDaniel qualification Docs | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0927** | Restore-00001715 | Restore-00001730 | RGA Complaints | | |
| **DX0928** | Restore-00001778 | Restore-00001828 | Restore Report, "SOP-1001 Document Control" | | |
| **DX0929** | Restore-00001904 | Restore-00001905 | Restore Robotics Introduction to Sales Opportunity | | |
| **DX0930** | Restore-00001939 | Restore-00001939 | Restore Medical Device Repair Capabilities | | Vautrot Ex. 1 |
| **DX0931** | Restore-00001954 | Restore-00001955 | Intuitive Publication, "FAQs for Unauthorized Reprogrammed Instruments" | | |
| **DX0932** | Restore-00002087 | Restore-00002090 | Restore Robotics RCSC Si Preventative Maintenance Program | | |
| **DX0933** | Restore-00002095 | Restore-00002098 | Restore Robotics Preventative Maintenance Program and Robot Repairs Proposal Template | | |
| **DX0934** | Restore-00002128 | Restore-00002129 | Restore Medical Repair - Medical Device Repair Services - Introduction Q3 2018 | | |
| **DX0935** | Restore-00002152 | Restore-00002152 | Robotic Instrument - Repair-Reset-Renew - Proposal Tempate | | |
| **DX0936** | Restore-00002260 | Restore-00002265 | Cost Savings Program for Surgical Robot - Robot Service Proposal | | |
| **DX0937** | Restore-00002266 | Restore-00002266 | Restore Rotbotic's Customer List | | |
| **DX0938** | Restore-00002338 | Restore-00002348 | Restore Robotics Medical Device Repair | | |
| **DX0939** | Restore-00002375 | Restore-00002375 | Restore Robotics Neptune Maintenance and Repairs Flyer | | |
| **DX0940** | Restore-00002377 | Restore-00002377 | Restore Robotics Fast Facts | | |
| **DX0941** | Restore-00002509 | Restore-00002513 | Restore Robotics Presentation, "Proposal for Oklahoma" | | |
| **DX0942** | Restore-00002649 | Restore-00002653 | Email from C. Parker to J. Colletti; J. Sheehy re: FAQ doc | | Parker Ex. 1 |
| **DX0943** | Restore-00002654 | Restore-00002677 | Email from C. Parker to T. Marler re: Restore Robotics | | May Ex. 24 |
| **DX0944** | Restore-00002724 | Restore-00002730 | Email from C. Parker to T. Black re: Restore Robotics | | |
| **DX0945** | Restore-00002867 | Restore-00002942 | Email from C. Parker to J. Kuo re: Additional Info | | |
| **DX0946** | Restore-00002952 | Restore-00002953 | Email from C. Parker to J. Colletti; J. Sheehy re: inventory 060719.xlsx | | |
| **DX0947** | Restore-00003086 | Restore-00003089 | Email from C. Parker to J. Colletti; J. Sheehy re: Restore numbers for 2019 | | |
| **DX0948** | Restore-00003181 | Restore-00003183 | Email from C. Parker to C. Gibson; G. Fiegel re: Endowrist - No repair | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0949 | Restore-00003202 | Restore-00003344 | Email from C. Parker to K. May re: IS User Manual/IFU | | |
| DX0950 | Restore-00003404 | Restore-00003496 | Email from C. Parker to K. May re: Report | | |
| DX0951 | Restore-00003525 | Restore-00003532 | Email from C. Parker to M. Vautrot; K. May re: REQUESTED INFORMATION | | |
| DX0952 | Restore-00003569 | Restore-00003579 | Email from M. Vautrot to C. Parker; K. May CCing S. Hamilton; R. Mixner; G. Fiegel re: 1033322 Rev D Unauthorized Reprogrammed Instrument (2).pdf | | |
| DX0953 | Restore-00003605 | Restore-00003615 | Email from S. Hamilton to C. Parker; K. May; M. Vautrot; G. Fiegel re: 1033322 Rev D Unauthorized Reprogrammed Instrument | | |
| DX0954 | Restore-00003616 | Restore-00003628 | Email from G. Fiegel to S. Hamilton; C. Parker; K. May; et. al. re: 1033322 Rev D Unauthorized Reprogrammed Instrument (2).pdf | | |
| DX0955 | Restore-00003629 | Restore-00003635 | Email from S. Hamilton to G. Fiegel; C. Parker; K. May; et. al. re: 1033322 Rev D Unauthorized Reprogrammed Instrument (2).pdf | | |
| DX0956 | Restore-00003651 | Restore-00003658 | Email from C. Parker to S. Hamilton; G. Fiegel; K. May; et. al. re: 1033322 Rev D Unauthorized Reprogrammed Instrument (2).pdf | | |
| DX0957 | Restore-00003684 | Restore-00003685 | Email from C. Parker to M. Vautrot CCing S. Hamilton; K. May; G. Fiegel re: Intuitive FAQs for Unauthorized June 15, 2007 | | |
| DX0958 | Restore-00003686 | Restore-00003687 | Email from S. Hamilton to M. Vautrot; C. Parker CCing K. May; G. Fiegel re: Intuitive FAQs for Unauthorized June 15, 2007 | | |
| DX0959 | Restore-00003691 | Restore-00003693 | Email from S. Hamilton to C. Parker; M. Vautrot CCing K. May; G. Fiegel re: Intuitive FAQs for Unauthorized June 15, 2007 | | |
| DX0960 | Restore-00003705 | Restore-00003705 | Email from S. Hamilton to C. Parker CCing K. May re: FDA Workshop Meeting | | |
| DX0961 | Restore-00003708 | Restore-00003735 | Email from C. Parker to S. Song CCing K. May re: manual handpiece for endowrist | | |
| DX0962 | Restore-00003736 | Restore-00003738 | Email from C. Parker to K. May; G. Fiegel CCing R. Mixner re: Sabatoge in Conway?? | | |
| DX0963 | Restore-00003753 | Restore-00003756 | Email from C. Parker to G. Fiegel CCing K. May; R. Mixner re: Sabatoge in Conway?? | | Papit Ex. 10 |
| DX0964 | Restore-00003883 | Restore-00003887 | Email from G. Fiegel to K. May re: 6 endowrist in | | |
| DX0965 | Restore-00003893 | Restore-00003894 | Email from C. Parker to M. Vautrot; K. May re: FDA visit outbrief | | |
| DX0966 | Restore-00003932 | Restore-00003942 | Email from C. Parker to M. Vautrot; K. May; B. Parker re: Pictures | | |
| DX0967 | Restore-00004011 | Restore-00004012 | Email from C. Parker to K. May re: DaVinci Repair | | |
| DX0968 | Restore-00004013 | Restore-00004015 | Email from B. McDaniel to C. Parker; K. May CCing T. Delone; B. McDaniel re: System SH0642 daVinci SiHD Trouble  Summary  Report | | |
| DX0969 | Restore-00004016 | Restore-00004021 | Email from B. McDaniel to B. McDaniel CCing C. Parker; K. May; M. Vautrot re: Task Management - Surgeon Console Filters | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX0970** | Restore-00004047 | Restore-00004051 | Email from C. Parker to K. May re: IS concerns and observations 190116.docx | | |
| **DX0971** | Restore-00004052 | Restore-00004057 | Email from M. Vautrot to K. May; C. Parker re: Regulatory review for Mikko | | |
| **DX0972** | Restore-00004116 | Restore-00004120 | Email from G. Fiegel to C. Parker CCing R. Mixner; G. Papit; K. May re: Pictures | | |
| **DX0973** | Restore-00004624 | Restore-00004671 | Email from S. Hamilton to V. Nuttman; C. Parker CCing A. Cohen; R. Mixner; S. Hamilton; et. al. re: Questions | | |
| **DX0974** | Restore-00004841 | Restore-00004849 | Email from C. Parker to K. May re: Bruce Issue | | Vautrot Ex. 11 |
| **DX0975** | Restore-00004876 | Restore-00004883 | Email from R. Arkin to K. May re: Arkin Consulting NDA and reference 510k's | | |
| **DX0976** | Restore-00004902 | Restore-00004902 | Email from C. Parker to K. May re: Rebotix | | May Ex. 16 |
| **DX0977** | Restore-00004908 | Restore-00004908 | Email from C. Parker to K. May re: Rebotix Repair | | |
| **DX0978** | Restore-00004972 | Restore-00004975 | Email from C. Parker to K. May re: Premier - Committed Agreement Opportunity | | |
| **DX0979** | Restore-00005093 | Restore-00005096 | Email from C. Parker to K. May re: response to david - - First Draft | | |
| **DX0980** | Restore-00005217 | Restore-00005219 | Email from C. Parker to D. Mixner CCing K. May;  C. Parker re: Restore Robotics Repairs response | | May Ex. 6; Parker Ex. 18 |
| **DX0981** | Restore-00005280 | Restore-00005281 | Email from C. Parker to K. May re: Rebotix | | |
| **DX0982** | Restore-00005300 | Restore-00005321 | Email from B. Rangel to K. May re: Endowrist reports | | |
| **DX0983** | Restore-00005331 | Restore-00005334 | Email from C. Parker to K. May re: Endowrist - No repair | | |
| **DX0984** | Restore-00005529 | Restore-00005540 | Email from K. May to K. May; K. May re: Agreement 10-10-18 | | |
| **DX0985** | Restore-00005550 | Restore-00005555 | Email from C. Parker to M. Vautrot; K. May re: intuitive | | Madewell Ex. 18; Madewell Ex. 19 |
| **DX0986** | Restore-00005558 | Restore-00005569 | Email from C. Parker to K. May re: COMPARE OF ORIGINAL AND NEW TAMPA AGREEMENT.docx | | |
| **DX0987** | Restore-00005580 | Restore-00005582 | Email from M. Vautrot to B. Forrest; J. Colletti; B. Tompkins; et. al. CCing C. Parker; K. May re: Restore Robotics - SI Surgocal Robot Support Offerings | | May Ex. 21 |
| **DX0988** | Restore-00005595 | Restore-00005600 | Email from C. Parker to M. Vautrot; K. May re: 3x robotic inst | | |
| **DX0989** | Restore-00006080 | Restore-00006138 | Email from M. Vautrot to C. Parker; K. May re: info for todays presentations - ALL IN ONE PLACE | | |
| **DX0990** | Restore-00006160 | Restore-00006163 | Email from K. May to M. Vautrot; C. Parker re: Business proposal | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX0991 | Restore-00006165 | Restore-00006171 | Email from K. May to C. Parker re: Site Kit Deliverables | | |
| DX0992 | Restore-00006211 | Restore-00006213 | Email from K. May to R. Mixner re: DaVinci question | | |
| DX0993 | Restore-00006214 | Restore-00006225 | Email from K. May to S. Hamilton; C. Parker CCing R. Mixner; G. Fiegel re: 1033322 Rev D Unauthorized Reprogrammed Instrument (2).pdf | | |
| DX0994 | Restore-00006359 | Restore-00006367 | Email from K. May to B. Rangel re: Useful Sales tool! Confidential Service Report ~ McDaniel Medtronic | | |
| DX0995 | Restore-00006758 | Restore-00006799 | Email from K. May to R. Arkin CCing C. Parker re: Arkin Consulting NDA and reference 510k's | | Arkin Ex. 15; May Ex. 5; May Ex. 6 |
| DX0996 | Restore-00007111 | Restore-00007126 | Email from K. May to S. Wilson re: QA Documents from Restore Robotics | | |
| DX0997 | Restore-00007127 | Restore-00007139 | Email from K. May to S. Wilson CCing C. Parker; B. Rangel re: Endowrist Leter to File | | |
| DX0998 | Restore-00007579 | Restore-00007582 | Email from K. May to C. Parker; B. May re: TEST - da Vinci Endowrist and Accessories at significant savings | | |
| DX0999 | Restore-00007938 | Restore-00007980 | Email from G. Fiegel to K. May CCing C. Parker re: purchased items | | |
| DX1000 | Restore-00008070 | Restore-00008071 | Email from G. Papit to W. Scruggs; K. Niven CCing B. Passell; C. Gibson; C. Parker re: INTUITIVE ISSUES | | Papit Ex. 5 |
| DX1001 | Restore-00008078 | Restore-00008125 | Email from G. Papit to D. Mixner; S. Hamilton CCing C. Parker re: REQUESTED INFORMATION | | |
| DX1002 | Restore-00008145 | Restore-00008149 | Email from C. Shepard to C. Parker CCing T. Slayton; P. Phillips re: MOU -B-Line Medical LLP - Restore Robotics v3.1 - signed with DocuSign | | |
| DX1003 | Restore-00008151 | Restore-00008158 | Email from G. Papit to A. Moltz CCing G. Fiegel; C. Parker; C. Gibson; et. al. re: INTUITIVE RESPONSE | | |
| DX1004 | Restore-00008176 | Restore-00008179 | Email from J. Pappas to C. Parker CCing P. Wilkinson re: Sterilization and Risk Management docs | | |
| DX1005 | Restore-00008180 | Restore-00008180 | Email from S. Hamilton to M. Vautrot CCing G. Fiegel; benjaminbiomedical@yahoo.com; C. Parker re: Document for review - RE Sterilization | | |
| DX1006 | Restore-00009014 | Restore-00009015 | Email from S. Hamilton to C. Parker re: FDA visit outbrief | | |
| DX1007 | Restore-00009029 | Restore-00009032 | Email from M. King to C. Parker CCing R. Ferreira; T. Einwechter re: Signed MOU Restore Robotics | | |
| DX1008 | Restore-00009176 | Restore-00009182 | Email from C. Shepard to C. Parker; M. Vautrot CCing T. Slayton; P. Patrick re: Web Portal da Vinci Repair proposals | | |
| DX1009 | Restore-00009550 | Restore-00009556 | Email from L. Thording to M. Vautrot; J. Barnett; C. Parker CCing R. Ferreira re: Brochure | | |
| DX1010 | Restore-00009557 | Restore-00009565 | Email from L. Thording to M. Vautrot; J. Barnett; C. Parker CCing R. Ferreira re: Brochure | | Vautrot Ex. 6 |
| DX1011 | Restore-00009627 | Restore-00009627 | Email from R. Burgin to P. Carnegie CCing T. Tennison; H. Balkhy; C. Parker re: Battery Replacement for Lab Robot | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1012 | Restore-00009704 | Restore-00009708 | Email from R. Ferreira to C. Parker re: DaVinci Robot Savings Opportunity - meeting with Innovative Health | | |
| DX1013 | Restore-00009724 | Restore-00009725 | Email from G. Papit to C. Parker re: Robotic Repair Brochure | | |
| DX1014 | Restore-00010131 | Restore-00010137 | Email from R. Ferreira to C. Parker re: Restore Robotics / AHCP Agreement | | May Ex. 1 |
| DX1015 | Restore-00010142 | Restore-00010152 | Email from N. Hansen to C. Parker; M. Vautrot; J. Barnett CCing M. Dambeck re: Restore Robotics Follow Up | | |
| DX1016 | Restore-00010153 | Restore-00010156 | Email from R. Ferreira to J. Barnett; C. Parker; M. Vautrot CCing M. Dambeck re: Restore Robotics Follow Up | | Ferreira Ex. 8 |
| DX1017 | Restore-00010157 | Restore-00010160 | Email from R. Ferreira to J. Barnett; C. Parker; M. Vautrot CCing M. Dambeck re: Restore Robotics Follow Up | | |
| DX1018 | Restore-00010181 | Restore-00010266 | Email from A. Evans to J. Colletti; T. Reynolds CCing J. Sheehy; R. Ford; C. Parker; et. al. re: Neptune 2 Service and Repair | | |
| DX1019 | Restore-00010339 | Restore-00010341 | Email from T. Fendley to A. Moltz CCing C. Parker; M. Vautrot; A. Kennedy re: Service for S & Si robots | | |
| DX1020 | Restore-00010349 | Restore-00010360 | Email from A. Dalmau to C. Parker; J. Barnett; R. Ferreira; et. al. re: delete prior email-Crescent City Surgical Hospital | | |
| DX1021 | Restore-00010361 | Restore-00010363 | Email from J. Colletti to F. Czajka; J. Bauman; S. Bettis CCing C. Parker re: Intuitive | | |
| DX1022 | Restore-00010382 | Restore-00010384 | Email from A. Dalmau to L. Thording CCing J. Barnett; R. Ferreira; C. Parker; et. al. re: Meeting Request regarding your daVinci Surgical System | | |
| DX1023 | Restore-00010537 | Restore-00010541 | Email from S. Kamberov to C. Parker re: 3x robotic inst | | |
| DX1024 | Restore-00010560 | Restore-00010564 | Email from R. Ferreira to C. Parker; L. Thording CCing  J. Barnett; M. Vautrot re: Reprogrammed da Vinci Instruments - Crescent City Patient Safety Implications Letter | | |
| DX1025 | Restore-00010600 | Restore-00010601 | Email from K. May to C. Parker; M. Vautrot re: Endowrist Agreement | | |
| DX1026 | Restore-00010602 | Restore-00010604 | Email from restoreroboticsrepairscs@gmail.com to M. Vautrot; C. Parker re: Endowrist agreement | | |
| DX1027 | Restore-00010609 | Restore-00010610 | Email from M. Berryman to T. Deroo; C. Parker re: Introduction | | |
| DX1028 | Restore-00011114 | Restore-00011124 | Email from N. Hansen to J. Barnett; C. Parker CCing M. Dambeck re: New Vendor Number | | |
| DX1029 | Restore-00011683 | Restore-00011685 | Email from E. Therrien to J. Klinefelter CCing J. Colletti; C. Parker; B. Harty; et. al. re: Da Vinci Service Contract Language | | |
| DX1030 | Restore-00011715 | Restore-00011718 | Email from J. Colletti to J. Klinefelter; E. Therrien CCing C. Parker; B. Harty; C. Sahagun re: Da Vinci Service Contract Language | | |
| DX1031 | Restore-00011828 | Restore-00011831 | Email from C. Parker to M. Vautrot re: Premier - Committed Agreement Opportunity | | |
| DX1032 | Restore-00012062 | Restore-00012065 | Email from M. Vautrot to C. Parker re: the statement about ISI support in the OR | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| **DX1033** | Restore-00012080 | Restore-00012083 | Email from M. Vautrot to C. Parker re: Sterilization and Risk Management docs | | |
| **DX1034** | Restore-00012098 | Restore-00012100 | Email from M. Vautrot to C. Parker re: Restore Robotics, | | |
| **DX1035** | Restore-00012109 | Restore-00012112 | Email from M. Vautrot to C. Parker re: endowrist repair | | |
| **DX1036** | Restore-00012158 | Restore-00012180 | Email from M. Vautrot to J. Barnett; C. Parker re: regarding the deck | | Vautrot Ex. 3 |
| **DX1037** | Restore-00012272 | Restore-00012292 | Email from M. Vautrot to K. Wheeler CCing C. Parker re: AGREEMENT AND PROTECTED LIST | | |
| **DX1038** | Restore-00012344 | Restore-00012348 | Email from M. Vautrot to C. Parker re: Emailing: 050 - RESTORE Robotics - Fast Facts.docx | | |
| **DX1039** | Restore-00012627 | Restore-00012631 | Email from M. Vautrot to Restore; C. Parker re: Endowrist agreement | | May Ex. 22 |
| **DX1040** | Restore-00012681 | Restore-00012684 | Email from M. Vautrot to C. Parker re: BSW - ALAN K - 2020 | | |
| **DX1041** | Restore-00012846 | Restore-00012847 | Email from K. May to S. Taylor CCing B. May; C. Parker; G. Guevara re: CMIA show visit | | |
| **DX1042** | Restore-00013034 | Restore-00013039 | Email from K. May to C. Parker re: Marketing advice to create publicity | | |
| **DX1043** | Restore-00013681 | Restore-00013692 | Email from K. May to C. Parker re: Signed contract | | |
| **DX1044** | Restore-00013740 | Restore-00013745 | Email from K. May to C. Parker re: Proposal | | May Ex. 10 |
| **DX1045** | Restore-00013881 | Restore-00013883 | Email from K. May to G. Fiegel CCing C. Parker; R. Mixner re: Agenda | | |
| **DX1046** | Restore-00013940 | Restore-00013946 | Email from K. May to C. Parker;S. Parker re: Service Agreement Draft | | |
| **DX1047** | Restore-00014318 | Restore-00014320 | Email from R. Ferreira to J. Barnett re: Questions for rebotix | | |
| **DX1048** | Restore-00014846 | Restore-00014871 | Email from S. Parker to C. Parker re: Medline Agmt | | |
| **DX1049** | Restore-00015110 | Restore-00015121 | Email from M. Vautrot to P. Aleksandrowicz CCing C. Parker re: daVinci S system - cooperation | | |
| **DX1050** | Restore-00015250 | Restore-00015254 | Email from M. Vautrot to C. Parker re: Questions | | |
| **DX1051** | Restore-00015487 | Restore-00015497 | Email from J. Barnett to C. Parker; M. Vautrot re: Restore Robotics Follow Up | | |
| **DX1052** | Restore-00015498 | Restore-00015507 | Email from J. Barnett to C. Parker re: Restore Robotics Follow Up | | |
| **DX1053** | Restore-00015536 | Restore-00015541 | Email from J. Barnett to C. Parker; M. Vautrot re: Restore Robotics Opportunity Follow Up | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1054 | Restore-00015644 | Restore-00015646 | Email from J. Barnett to K. Carrico CCing S. Ochsner; M. Newton; C. Parker; et. al. re: Follow-up from Conference Call on Wednesday Jan 30th | | |
| DX1055 | Restore-00016005 | Restore-00016010 | Email from B. McDaniel to C. Parker re: Signed_Dated_Employment agreement bruce mcdaniel 1-3-19.docx | | |
| DX1056 | Restore-00016027 | Restore-00016031 | Email from B. McDaniel to C. Parker re: Official_SFSE_Signed_Document | | |
| DX1057 | Restore-00016350 | Restore-00016357 | Email from C. Parker to J. Barnett re: IS letter | | |
| DX1058 | Restore-00016815 | Restore-00016842 | Email from C. Parker to K. May re: sterilization response doc | | May Ex. 5 |
| DX1059 | Restore-00017039 | Restore-00017074 | Email from C. Parker to K. May CCing M. Vautrot re: DaVinci | | |
| DX1060 | Restore-00017199 | Restore-00017205 | Email from C. Parker to K. May; M. Vautrot re: Restore Robotics / AHCP Agreement | | |
| DX1061 | Restore-00017862 | Restore-00017865 | Email from C. Parker to M. Vautrot re: DaVinci Robot Savings Opportunity - meeting with Innovative Health | | |
| DX1062 | Restore-00017992 | Restore-00017993 | Email from C. Parker to M. Vautrot re: Sabatoge in Conway?? | | |
| DX1063 | Restore-00018136 | Restore-00018138 | Email from C. Parker to M. Vautrot re: Brochure | | |
| DX1064 | Restore-00018642 | Restore-00018667 | Email from C. Parker to K. Braden CCing F. Czajka; J. Colletti; Restore Billing re: Medline Agmt | | Colletti Ex. 12 |
| DX1065 | Restore-00018745 | Restore-00018746 | Email from C. Parker to billing@reach3d.net re: Brochures | | Parker Ex. 5; Vautrot Ex. 5 |
| DX1066 | Restore-00022768 | Restore-00022772 | Email from C. Parker to G. Papit re: Restore Robotics | | Madewell Ex. 16 |
| DX1067 | Restore-00022797 | Restore-00022799 | Email from C. Parker to R. Holloway re: Restore Robotics | | |
| DX1068 | Restore-00022900 | Restore-00022905 | Email from C. Parker to A. Koreneff re: Service agreement document | | |
| DX1069 | Restore-00022922 | Restore-00022927 | Email from C. Parker to J. Winkler re: Restore Robotics | | Parker Ex. 2 |
| DX1070 | Restore-00022979 | Restore-00022999 | Email from C. Parker to C. Shepard re: Signed agreement attached | | |
| DX1071 | Restore-00023163 | Restore-00023163 | Email from C. Parker to S. Hamilton re: Email to IS regarding sterilization memo | | |
| DX1072 | Restore-00023429 | Restore-00023432 | Email from C. Parker to A. Koreneff re: Emailing: 019 Sterilization Discussion Safe  to Sterilize More Than 10 Times.pdf | | |
| DX1073 | Restore-00023878 | Restore-00023882 | Email from C. Parker to G. Papit; C. Gibson re: Robotic Repair Brochure | | |
| DX1074 | Restore-00024057 | Restore-00024059 | Email from C. Parker to D. Mixner CCing K. May; C. Parker re: Restore Robotics Repairs response | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| **DX1075** | Restore-00024593 | Restore-00024668 | Email from C. Parker to B. Barber re: Additional Info | | |
| **DX1076** | Restore-00024805 | Restore-00024806 | Email from C. Parker to J. Colletti re: Letter | | |
| **DX1077** | Restore-00025528 | Restore-00025573 | Email from K. May to C. Parker CCing M. Vautrot; B. Rangel re: Reprocessing guidance | | May Ex. 12 |
| **DX1078** | Restore-00025574 | Restore-00025584 | Email from C. Parker to K. May; M. Vautrot re: Letter dated 2/12/2019 | | |
| **DX1079** | Restore-00025587 | Restore-00025602 | Email from K. May to M. Vautrot re: PM Docs | | |
| **DX1080** | Restore-00025712 | Restore-00025717 | Email from K. May to C. Parker; M. Vautrot CCing K. May re: PM For Memorial please review | | |
| **DX1081** | Restore-00026026 | Restore-00026029 | Email from B. McDaniel to K. May CCing C. Parker; M. Vautrot re: _PM_Schedule_ISI_Confidential | | Gordon Ex. 7 |
| **DX1082** | Restore-00026034 | Restore-00026041 | Email from A. Moltz to M. Vautrot re: Pictures | | Marks Ex. 1 |
| **DX1083** | Restore-00026207 | Restore-00026208 | Email from C. Parker to M. Vautrot re: sterilization response doc | | |
| **DX1084** | Restore-00026451 | Restore-00026453 | Email from B. McDaniel to M. Vautrot CCing C. Parker re: _SH0642_daVinci_SiHD_Trouble_Summary_Re | | |
| **DX1085** | Restore-00026890 | Restore-00026892 | Email from B. McDaniel to M. Vautrot CCing C. Parker re: Re frequency of PM's | | |
| **DX1086** | Restore-00026893 | Restore-00026913 | Email from C. Shepard to M. Vautrot; C. Parker CCing S. Tye; Customer Service; P. Patrick re: B-Line Medical: Signed Agency Agreement | | |
| **DX1087** | Restore-00026925 | Restore-00026925 | Email from B. McDaniel to M. Vautrot CCing C. Parker re: Regarding monitoring the robots | | |
| **DX1088** | Restore-00027151 | Restore-00027153 | Email from S. Hamilton to G. Fiegel; M. Vautrot re: Support Request - document Review | | |
| **DX1089** | Restore-00027232 | Restore-00027234 | Email from C. Parker to M. Vautrot re: Restore Robotics, | | |
| **DX1090** | Restore-00027266 | Restore-00027275 | Email from C. Parker to K. May; M. Vautrot CCing S. Hamilton; R. Mixner; G. Fiegel re: 1033322 Rev D Unauthorized Reprogrammed Instrument (2).pdf | | |
| **DX1091** | Restore-00027384 | Restore-00027385 | Email from G. Fiegel to M. Vautrot re: Previous repair | | |
| **DX1092** | Restore-00027409 | Restore-00027420 | Email from K. May to M. Vautrot re: Signed agreement | | May Ex. 8 |
| **DX1093** | Restore-00027789 | Restore-00027794 | Email from M. Montes to M. Vautrot re: FORGOT TO MENTION | | Vautrot Ex. 2 |
| **DX1094** | Restore-00028165 | Restore-00028165 | Email from C. Parker to M. Vautrot re: Rebotix | | |
| **DX1095** | Restore-00028308 | Restore-00028314 | Email from R. Ferreira to J. Barnett; M. Vautrot re: Da Vinci Robot Savings Opportunity | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX1096** | Restore-00028480 | Restore-00028483 | Email from L. Thording to M. Vautrot re: Docs to support UHS opportunity | | |
| **DX1097** | Restore-00029307 | Restore-00029310 | Email from R. Ferreira to J. Barnett; C. Parker; M. Vautrot CCing M. Dambeck re: Restore Robotics Follow Up | | |
| **DX1098** | Restore-00029902 | Restore-00029909 | Email from J. Colletti to C. Parker; M. Vautrot re: 1056228 Last time purchase of select Si Endowrist IA customer letter rev B- US.pdf | | |
| **DX1099** | Restore-00030210 | Restore-00030215 | Email from N. Hansen to M. Vautrot; C. Parker CCing R. Ferreira; M. Dambeck; J. Barnett re: Preowned EndoWrist Discrepancies | | Parker Ex. 4 |
| **DX1100** | Restore-00030379 | Restore-00030384 | Email from C. Parker to M. Vautrot; K. May re: 3x robotic inst | | |
| **DX1101** | Restore-00032120 | Restore-00032123 | Email from M. Vautrot to C. Parker; K. May re: DaVinci recycle program | | May Ex. 13 |
| **DX1102** | Restore-00032328 | Restore-00032329 | Email from M. Vautrot to W. Gordon; C. Parker re: battery response - please review | | Gordon Ex. 11 |
| **DX1103** | Restore-00032337 | Restore-00032341 | Email from M. Vautrot to C. Parker re: Update on Batteries and bulbs from this weekend | | Gordon Ex. 10 |
| **DX1104** | Restore-00033403 | Restore-00033405 | Email from M. Vautrot to C. Parker re: Updated Irving report | | |
| **DX1105** | Restore-00033663 | Restore-00033672 | Email from M. Vautrot to K. Carrico; S. Ochsner; M. Newton; et. al. re: Restore Robotics Presentation | | |
| **DX1106** | Restore-00033887 | Restore-00033887 | Email from M. Vautrot to B. McDaniel; C. Parker re: Regarding monitoring the robots | | |
| **DX1107** | Restore-00034131 | Restore-00034151 | Email from M. Vautrot to J. Long re: Intermountain Health Care and newest PPT | | |
| **DX1108** | Restore-00035154 | Restore-00035194 | Email from M. Vautrot to S. Hamilton; G. Fiegel CCing R. Mixner; C. Parker re: Document for review - RE Sterilization | | |
| **DX1109** | Restore-00036532 | Restore-00036535 | Email from M. Vautrot to S. Hamilton re: Support Request - document Review | | |
| **DX1110** | Restore-00036548 | Restore-00036554 | Email from M. Vautrot to G. Fiegel re: Previous repair | | |
| **DX1111** | Restore-00039122 | Restore-00039128 | Email from M. Vautrot to K. May; K. May re: docs that could be shared with BJC | | Vautrot Ex. 4 |
| **DX1112** | Restore-00044906 | Restore-00044909 | Email from M. Vautrot to G. Rozzi re: da Vinci Instrument Repair Information | | |
| **DX1113** | Restore-00047768 | Restore-00047777 | Email from M. Vautrot to M. Montes re: Request for a call tomorrow | | |
| **DX1114** | Restore-00052021 | Restore-00052021 | Email from M. Vautrot to C. Parker re: Rebotix | | |
| **DX1115** | Restore-00052024 | Restore-00052025 | Email from M. Vautrot to C. Parker re: Premier | | |
| **DX1116** | Restore-00052063 | Restore-00052064 | Email from M. Vautrot to K. May; C. Parker re: Medline / Restore docs | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1117 | Restore-00052156 | Restore-00052167 | Email from M. Vautrot to C. Parker re: rebotix agreement | | |
| DX1118 | Restore-00052567 | Restore-00052572 | Email from M. Vautrot to L. Thording re: Restore Robotics talking points | | |
| DX1119 | Restore-00052765 | Restore-00052787 | Email from M. Vautrot to J. Barnett re: Restore Presentation | | |
| DX1120 | Restore-00052937 | Restore-00052960 | Email from M. Vautrot to A. Miller re: MARKETING DOCUMENTS | | |
| DX1121 | Restore-00053271 | Restore-00053272 | Email from M. Vautrot to C. Parker re: document for rep dashboard | | |
| DX1122 | Restore-00053814 | Restore-00053823 | Email from M. Vautrot to J. Colletti; C. Parker re: per convo - IS document (unauthorized instrument) and RR response | | |
| DX1123 | Restore-00053969 | Restore-00053972 | Email from M. Vautrot to J. Barnett; L. Thording CCing C. Parker; R. Ferreira re: Reprogrammed da Vinci Instruments - Crescent City Patient Safety Implications Letter | | Vautrot Ex. 8 |
| DX1124 | Restore-00053997 | Restore-00053999 | Email from M. Vautrot to C. Parker re Reprogrammed da Vinci Instruments - Crescent City Patient Safety Implications Letter | | Vautrot Ex. 9 |
| DX1125 | Restore-00055547 | Restore-00055551 | Email from W. Gordon to C. Parker re: Resume - West Gordon | | |
| DX1126 | Restore-00055552 | Restore-00055553 | Email from W. Gordon to W. Gordon re: ErrorCodeGlossaryRev1-WG-04APR19.xlsx | | Gordon Ex. 12; Gordon Ex. 13 |
| DX1127 | Restore-00055554 | Restore-00055558 | Email from W. Gordon to C. Parker re: Restore Robotics offer and job description | | |
| DX1128 | Restore-00055566 | Restore-00055570 | Email from C. Parker to W. Gordon re: Restore Robotics offer and job description | | Gordon Ex. 6 |
| DX1129 | Restore-00055571 | Restore-00055576 | Email from C. Parker to W. Gordon re: Restore Robotics | | Gordon Ex. 5 |
| DX1130 | Restore-00055611 | Restore-00055611 | Email from C. Parker to B. McDaniel CCing C. Parker re: daVinci services provided by daVinci Engineer | | |
| DX1131 | Restore-00055612 | Restore-00055615 | Email from B. McDaniel to info@restorerobotics.com; C. Parker re: daVinci services provided by daVinci Engineer | | |
| DX1132 | Restore-00055653 | Restore-00055654 | Email from B. McDaniel to C. Parker re: Lead Engineer Proposal - McDaniel daVinci Engineer | | |
| DX1133 | Restore-00055694 | Restore-00055695 | Email from B. McDaniel to C. Parker CCing C. Parker; C. Parker re: Davinci Si and DaVinci S services | | |
| DX1134 | Restore-00055914 | Restore-00055920 | Email from K. Posdal to B. McDaniel re: daVinci robot inspection | | |
| DX1135 | Restore-00055932 | Restore-00055932 | Clif Parker Robotics LLC PL 2018-2020 | | |
| DX1136 | Restore-00055933 | Restore-00055933 | Restore Robotics LLC PL 2018-2019 | | |
| DX1137 | Restore-00055934 | Restore-00055934 | Restore Robotics LLC PL -2020 (Preliminary) | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| DX1138 | Restore-00055935 | Restore-00055935 | Restore Robotics LLC Robotic Sales 2020 | | |
| DX1139 | Restore-00055936 | Restore-00055936 | Restore Robotics Repair LLC PL 2018-2019 | | |
| DX1140 | Restore-00055937 | Restore-00055937 | Sales Report from Restore Robotics LLC 2018 and 2019 | | |
| DX1141 | Restore-00055938 | Restore-00055938 | Sales Report from Clif Parker Robotics LLC 12-31-2020 | | |
| DX1142 | Restore-00055939 | Restore-00055939 | Sales Report from Restore Robotics Repairs 12-31-2019 | | |
| DX1143 | Restore-00055975 | Restore-00055983 | Email from K. May to J. Virani CCing J. An re: Restore Robotics -- Request for More Information | | |
| DX1144 | Restore-00056351 | Restore-00056351 | Email from C. Parker to B. McDaniel CCing C. Parker; C. Parker re: Davinci Si and DaVinci S services | Hearsay | Parker Ex. 7 |
| DX1145 | Restore-00056526 | Restore-00056554 | Email from M. Vautrot to P. Anderson re: Neptune Rover / Docker Service Terms | | |
| DX1146 | Restore-00057179 | Restore-00057183 | Email from C. Parker to K. Johnson re: NDA - 091420.pdf | | Posdal Ex. 6 |
| DX1147 | Restore-00058241 | Restore-00058248 | Email from G. Posdal to C. Parker re: Revised NDA | | Posdal Ex. 5 |
| DX1148 | Restore-00059045 | Restore-00059048 | Email from C. Parker to A. Koerneff re: Restore Robotics Waxahatchie report | | |
| DX1149 | Restore-00059574 | Restore-00059577 | Email from M. Madewell to C. Parker re: Intuitive communication | | Madewell Ex. 20 |
| DX1150 | Restore-00059591 | Restore-00059597 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira; M. Vautrot; et al. re: 510k Scope | Relevance | |
| DX1151 | Restore-00059799 | Restore-00059809 | Email from C. Parker to A. Leon re: Da Vinci Robot Replacement Parts | | |
| DX1152 | Restore-00060361 | Restore-00060386 | Email from C. Gibson to C. Parker CCing M. Vautrot; K. May; S. Hamilton; et. al. re: Rebotix Meeting | | |
| DX1153 | Restore-00060407 | Restore-00060409 | Email from M. Vautrot to C. Parker re: Needle driver | | |
| DX1154 | Restore-00060440 | Restore-00060441 | Email from M. Vautrot to C. Parker re: DaVinci | | Madewell Ex. 12 |
| DX1155 | Restore-00060443 | Restore-00060445 | Email from M. Vautrot to C. Parker re: davinci reposables | | |
| DX1156 | Restore-00060448 | Restore-00060448 | Email from K. May to C. Parker re: Endo Wrist and other device repair | | |
| DX1157 | Restore-00060739 | Restore-00060744 | Email from R. Chudzik to C. Parker CCing K. May; R. Ferreira; M. Vautrot; et. al. re: Weekly update | | |
| DX1158 | Restore-00061148 | Restore-00061149 | Email from G. Terrell to C. Parker re: Univ of Cincinnati | | |
| DX1159 | Restore-00061344 | Restore-00061347 | Email from R. Ferreira to C. Parker re: Restore Robotics Invoice 1575 | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| DX1160 | Restore-00061354 | Restore-00061356 | Email from R. Ferreira to K. May; R. Chudzik; C. Parker; et. al. re: 510k scope | Relevance | |
| DX1161 | Restore-00061400 | Restore-00061405 | Email from J. Barnett to R. Ferreira; C. Parker re: Restore Robotics Follow Up | | |
| DX1162 | Restore-00061459 | Restore-00061464 | Email from W. Gordon to C. Parker re: Signed Offer | | Gordon Ex. 3 |
| DX1163 | Restore-00061875 | Restore-00061875 | Email from M. Vautrot to Brittanie@pcsurgery.org re: Robotic Tool Repair | | |
| DX1164 | Restore-00062067 | Restore-00062067 | Email from M. Welch to C. Parker re: Restore Robotics opportunity | | |
| DX1165 | Restore-00062320 | Restore-00062324 | Email from R. Chudzik to M. Omo CCing P. Marcus; Marcus Engineering Sales; E. Hopper; et. al. re: eeprom emulator parts changes | | Chudzik Ex. 6 |
| DX1166 | Restore-00062344 | Restore-00062421 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira; et. al. re: [EXTERNAL] Re: K210478 - Iconocare Health 510(k) Submission | Relevance | |
| DX1167 | Restore-00062443 | Restore-00062443 | Email from K. May to R. Chudzik; C. Parker; J. Barnett; et. al. re: update | | |
| DX1168 | Restore-00062458 | Restore-00062458 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira re: 510k | Relevance | |
| DX1169 | Restore-00062459 | Restore-00062460 | Email from R. Chudzik to R. Ferreira; K. May; C. Parker; et. al. re: biocomp and PV&V backup samples | Relevance | |
| DX1170 | Restore-00062475 | Restore-00062483 | Email from R. Chudzik to K. May CCing R. Ferreira; C. Parker re: PV&V Update, 1/14/21 | Relevance | |
| DX1171 | Restore-00062491 | Restore-00062497 | Email from R. Chudzik to K. May CCing R. Ferreira; C. Parker re: PV&V Update, 1/14/21 | Relevance | |
| DX1172 | Restore-00062545 | Restore-00062550 | Marcus Engineering Report, "RRDER TS-3 Failure Analysis v1.0" | Relevance | |
| DX1173 | Restore-00062551 | Restore-00062553 | Email from R. Chudzik to R. Ferreira; K. May; C. Parker re: PV&V Update, 1/14/21 | Relevance | |
| DX1174 | Restore-00062632 | Restore-00062633 | Email from R. Chudzik to K. May; C. Parker; M. Vautrot; et. al. CCing R. Ferreira re: 510k updates | Relevance | |
| DX1175 | Restore-00062634 | Restore-00062635 | Email from C. Parker to R. Chudzik; K. May; M. Vautrot; et. al. re: 510k updates | Relevance | |
| DX1176 | Restore-00062655 | Restore-00062656 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira; et. al. re: weekly notes | Relevance | |
| DX1177 | Restore-00062657 | Restore-00062658 | Email from R. Chudzik to K. May; C. Parker; J. Barnett; et. al. re: functional samples | Relevance | |
| DX1178 | Restore-00062688 | Restore-00062688 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira re: 510k plan - Revised | Relevance | |
| DX1179 | Restore-00062700 | Restore-00062700 | Email from R. Chudzik to R. Ferreira; K. May; C. Parker; et. al. re: Da Vinci cleaning val strategy | Relevance | |
| DX1180 | Restore-00062795 | Restore-00062795 | Email from K. May to R. Chudzik; R. Ferreira; C. Parker; et. al. re: Weekly updates | Relevance | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1181 | Restore-00063093 | Restore-00063096 | Email from R. Ferreira to K. May CCing C. Parker re: Restore Robotics -- Request for More Information | Relevance | |
| DX1182 | Restore-00063245 | Restore-00063255 | Email from R. Chudzik to R. Ferreira; K. May; C. Parker; et. al. re: Updates | Relevance | |
| DX1183 | Restore-00063284 | Restore-00063286 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira; et. al. re: 510k scope | Relevance | Chudzik Ex. 3 |
| DX1184 | Restore-00063474 | Restore-00063475 | Email from R. Chudzik to C. Parker CCing K. May; R. Ferreira; M. Vautrot; et. al. re: Weekly update | Relevance | |
| DX1185 | Restore-00063595 | Restore-00063602 | Email from R. Chudzik to C. Parker; K. May; J. Barnett CCing R. Ferreira; M. Vautrot; K. Varty re: Accepted: Si/Xi and 510K - weekly | Relevance | |
| DX1186 | Restore-00064367 | Restore-00064379 | Email from R. Chudzik to K. May; C. Parker; J. Barnett; et. al. re: update | Relevance | |
| DX1187 | Restore-00064384 | Restore-00064386 | Email from C. Parker to K. May CCing R. Chudzik; K. Varty; M. Vautrot; et. al. re: update | Relevance | |
| DX1188 | Restore-00064401 | Restore-00064412 | Email from M. Omo to K. May; C. Parker CCing P. Marcus re: EEPROM GUI Scope and Functionality Miscommunication | Relevance | |
| DX1189 | Restore-00064505 | Restore-00064543 | Email from C. Parker to C. Parker re: Restore budget | | |
| DX1190 | Restore-00064566 | Restore-00064571 | Email from B. Joseph to M. Omo CCing R. Chudzik; K. May; C. Wolfbrandt; et. al. re: Board | Relevance | |
| DX1191 | Restore-00064663 | Restore-00064689 | Email from R. Chudzik to C. Wolfbrandt CCing K. May; M. Omo; B. Joseph; et. al. re: Board | Relevance | |
| DX1192 | Restore-00065056 | Restore-00065059 | Email from R. Ferreira to R. Chudzik; C. Parker CCing J. Barnett; M. Vautrot; M. King re: 510k Endowrists | Relevance | |
| DX1193 | Restore-00067714 | Restore-00067716 | Email from C. Parker to M. Vautrot re: INTERESTING INTUITIVE STATS | | |
| DX1194 | Restore-00067927 | Restore-00067952 | Email from C. Gibson to C. Parker CCing M. Vautrot; K. May; S. Hamilton; et. al. re: Rebotix Meeting | | |
| DX1195 | Restore-00067983 | Restore-00067984 | Email from S. Hamilton to C. Gibson; C. Parker; K. May CCing M. Vautrot; G. Fiegel; R. Mixner re: Rebotix Meeting | | |
| DX1196 | Restore-00073928 | Restore-00073930 | Email from R. Ferreira to C. Parker re: K210478 - Iconocare Health 510(k) Submission | Relevance | |
| DX1197 | Restore-00074055 | Restore-00074068 | Email from K. May to C. Parker re: 3-ply labeling | Relevance | |
| DX1198 | Restore-00074134 | Restore-00074137 | Email from K. May to C. Parker; B. May re: TEST - da Vinci Endowrist and Accessories at significant savings | | |
| DX1199 | Restore-00074345 | Restore-00074390 | Email from K. May to C. Parker re: import into USA | | |
| DX1200 | Restore-00074391 | Restore-00074392 | Email from K. May to C. Parker re: import into USA | | |
| DX1201 | Restore-00074412 | Restore-00074419 | Email from K. May to S. Hamilton CCing M. Vautrot; G. Fiegel; R. Mixner; C. Gibson; C. Parker re: Service related Questions | | |
| DX1202 | Restore-00074480 | Restore-00074487 | Email from K. May to S. Hamilton CCing C. Parker re: Service related Questions | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| **DX1203** | Restore-00076288 | Restore-00076289 | Email from K. May to C. Parker re: Endo Wrist and other device repair | | |
| **DX1204** | Restore-00082652 | Restore-00082652 | Email from C. Parker to C. Parker re: distribution email | | |
| **DX1205** | Restore-00083019 | Restore-00083020 | Email from R. Chudzik to K. May CCing C. Parker re: use gmail accounts | | |
| **DX1206** | Restore-00083480 | Restore-00083480 | Email from D. Mixner to C. Parker re: Restore Robotics LLC, et al. v. Intuitive Surgical, Inc. - Notice of Lawsuit | Hearsay, Relevance | |
| **DX1207** | Restore-00084139 | Restore-00084141 | Email from R. Ferreira to M. Vautrot; K. Varty; C. Parker; et. al. CCing R. Chudzik re: see attached instrument info | | |
| **DX1208** | Restore-00085242 | Restore-00085248 | Email from G. Fiegel to K. May CCing S. Hamilton; R. Mixner; M. Vautrot re: Requested Docs | | |
| **DX1209** | Restore-00085525 | Restore-00085527 | Email from M. Vautrot to K. May re: more service reports for BSW robot | | |
| **DX1210** | Restore-00086085 | Restore-00086092 | Email from C. Parker to K. May; G. Vautrot; K. Vautrot re: Letter from Intuitive | | |
| **DX1211** | Restore-00086093 | Restore-00086120 | Email from A. Lee to R. Ferreira re: [EXTERNAL] RE: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | | |
| **DX1212** | Restore-00086907 | Restore-00087400 | eSTAR Iconocare Application | Relevance | |
| **DX1213** | Restore-00091218 | Restore-00091221 | Email from K. Zak to K. May CCing G. Posdal; B. May re: RE: Recovery Program | | |
| **DX1214** | Restore-00091370 | Restore-00091410 | Email from R. Chudzik to R. Ferreira CCing K. May; C. Parker re: K210478/S001 is on Hold Pending Your Response | Relevance | |
| **DX1215** | Restore-00091435 | Restore-00091441 | Email from R. Chudzik to K. May CCing C. Parker; R. Ferreira re: PRE SUB km | | |
| **DX1216** | Restore-00094610 | Restore-00094611 | Email from K. may to K. Johnson CCing C. Parker re: summary of last instrument received | | |
| **DX1217** | Restore-00094694 | Restore-00094704 | Email from K. May to C. Parker re: Robotic Arms | | |
| **DX1218** | Restore-00094766 | Restore-00094769 | Email from K. May to K. Zak; B. May CCing G. Posdal; C. parker; K. Johnson re: Xi Arms Sent In | | |
| **DX1219** | Restore-00094783 | Restore-00094788 | Email from K. May to K. Johnson CCing C. Parker re: FW: Recovery Program | | |
| **DX1220** | Restore-00095403 | Restore-00095480 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira; M. Vautrot; J. Barnett re: K210478 - Iconocare Health 510(k) Submission | Relevance | |
| **DX1221** | Restore-00095481 | Restore-00095483 | Email from C. Parker to N. Dunn re: FDA letter | | |
| **DX1222** | Restore-00095608 | Restore-00095615 | Email from R. Chudzik to C. Parker; K. May; R. Ferreira re: K210478 is on Hold Pending Your Response | Relevance | |
| **DX1223** | Restore-00101967 | Restore-00101974 | Email from R. Chudzik to C. Wolfbrandt CCing B. Joseph; M. Graham re: K210478 is on Hold Pending Your Response | Relevance | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1224 | Restore-00114246 | Restore-00114258 | Email from K. Daniels to R. Ferreira re: Restore Robotics Cost Saving Program[Sent securely via TLS] Centennial Hills Hospital | | |
| DX1225 | SIS000035 | SIS000045 | Service Center Agreement | Relevance | Posdal Ex. 4 |
| DX1226 | N/A | N/A | "About Medrobotics," Medrobotics, https://medrobotics.com/about/ | Foundation, Hearsay, Relevance, Misleading Jury | |
| DX1227 | N/A | N/A | "About the da Vinci Surgical System," UC Health, https://www.uchealth.com/services/robotic-surgery/patient-information/davincisurgical- | Foundation, Hearsay | |
| DX1228 | N/A | N/A | "About Us – Medco Blue," Medco Blue, https://medcoblue.com/about-us/ | Foundation, Hearsay | |
| DX1229 | N/A | N/A | "About Us – R2 Surgical," R2 Surgical, https://r2surgical.com/pages/about-us | Foundation, Hearsay | |
| DX1230 | N/A | N/A | "About Us," IQVIA, https://www.iqvia.com/about us | Foundation, Hearsay | |
| DX1231 | N/A | N/A | "About Us," Trinity Health, accessed August 23, 2021, https://www.trinity-health.org/about-us/ | Foundation, Hearsay | |
| DX1232 | N/A | N/A | "Access and Instruments product catalog Medtronic, 2020,https://www.medtronic.com/content/dam/covidien/library/us/en/product/hand-instruments-and-ligatioN/Access-instrumentation-products-catalog.pdf | Foundation, Not Identified, Hearsay, Relevance, Misleading Jury | |
| DX1233 | N/A | N/A | "Agrep: Approximate String Matching (Fuzzy Matching)," RDocumentation, https://www.rdocumentation.org/packages/base/versions/3.6.2/topics/agrep. | Foundation, Hearsay, Relevance | |
| DX1234 | N/A | N/A | "all_damages_tables.xlsx" in Dr. DePasquale's backup files | | |
| DX1235 | N/A | N/A | "Board Book," Mississippi Board of Trustees of State Institutions of Higher Learning, January 17, 2019, http://www.ihl.state.ms.us/board/downloads/boardbooks/1901.pdf | Hearsay, Relevance | |
| DX1236 | N/A | N/A | "Caution When Using Robotically-Assisted Surgical Devices in Women's Health including Mastectomy and Other Cancer-Related Surgeries: FDA Safety Communication," U.S. Food & Drug Administration, February 28, 2019, https://www.fda.gov/medical-devices/safety-communications/cautionwhen-using-robotically-assisted-surgical-devices-womens-health-including-mastectomy-and | Not Identified | |
| DX1237 | N/A | N/A | "Clinical Evidence," Intuitive Surgical, Inc., https://www.intuitive.com/en-us/about-us/company/clinical-evidence | Hearsay | |
| DX1238 | N/A | N/A | "Company Fact Sheet," Johnson & Johnson, Asensus Surgical, https://asensus.com/sites/default/files/media-kit/Asensus%20Fact%20Sheet%20-%202021.pdf | Foundation | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|----------------------|------------|--------------------|
| DX1239 | N/A | N/A | "Computer-Assisted Surgical Systems," U.S. Food and Drug Administration, https://www.fda.gov/medical-devices/surgery-devices/computerassisted-surgical-systems | Hearsay | |
| DX1240 | N/A | N/A | "Contact Us – R2 Surgical," R2 Surgical, https://r2surgical.com/pages/contact-us | Foundation, Hearsay | |
| DX1241 | N/A | N/A | "Contact," Intuitive Surgical, Inc., https://www.intuitive.com/enus/about-us/contact | Hearsay, Relevance | |
| DX1242 | N/A | N/A | "Da Vinci Instruments – Trusted dexterity," Intuitive Surgical, Inc., https://www.intuitive.com/en-us/products-and-services/da-vinci/instruments | Hearsay | |
| DX1243 | N/A | N/A | "Da Vinci Surgical System 2021 U.S. Coding and Reimbursement Guide," Intuitive Surgical, Inc., accessed August 25, 2021, https://www.intuitive.com/enus-/media/Project/Intuitive-surgical/files/pdf/intuitive-da-vinci-reimbursement-andcoding-guide-1086609.pdf?la=en&hash=8165652F394F52049A8C6B333AFACDA8 | Not Produced, Not Identified, Hearsay | |
| DX1244 | N/A | N/A | "Da Vinci X/Xi Instrument & Accessory Catalogue," Intuitive, March 2021, https://www.intuitive.com/en-gb/-/media/Project/Intuitivesurgical/files/pdf/da-vinci-x-xi-instrument-accessory-catalogue-europe.pdf?la=en-GB&hash=9D6F575394160A0A057B3C204B7DC51B | Not Produced, Not Identified | |
| DX1245 | N/A | N/A | "Expanding the Reach of Surgery," Medrobotics "Flex" brochure, https://www.easmed.com/main/wp-content/uploads/BROCHURE-Medrobotics-Transanaleasmed.pdf | Foundation, Hearsay, Relevance, Misleading Jury | |
| DX1246 | N/A | N/A | "Exploring Surgery Options: Open vs.Minimally Invasive," Beaumont, https://www.beaumont.org/health-wellness/blogs/exploring-surgery-options-open-vsminimally-invasive | Foundation, Not Produced, Not Identified | |
| DX1247 | N/A | N/A | "Flex Robotic System Technology: How it Works," https://medrobotics.com/gateway/technology/ | Foundation, Not Produced, Not Identified, Hearsay, Relevance, Misleading Jury | |
| DX1248 | N/A | N/A | "Flexible 'open architecture' instrumentation," https://medrobotics.com/gateway/instruments/ | Foundation, Not Produced, Not Identified Hearsay, Relevance, Misleading Jury | |
| DX1249 | N/A | N/A | "Flexible 'open architecture' instrumentation," Medrobotics, https://medrobotics.com/gateway/instruments/ | Foundation, Not Produced, Not Identified, Hearsay, Relevance, Misleading Jury | |
| DX1250 | N/A | N/A | "How do hospitals make Purchasing Decisions?" Healthlink Dimensions, https://healthlinkdimensions.com/healthcare-marketing/how-do-hospitals-makepurchasing-decisions/ | Foundation, Not Produced, Not Identified, Hearsay, Relevance | |
| DX1251 | N/A | N/A | "How many years of postgraduate training do surgical residents undergo?" American College of Surgeons, https://www.facs.org/education/resources/medical-students/faq/training | Hearsay, Relevance | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| DX1252 | N/A | N/A | "Jean Tirole – Facts," The Nobel Prize, https://www.nobelprize.org/prizes/economic-sciences/2014/tirole/facts/ | Relevance, Unfair Prejudice, Confusing Issues, Misleading Jury | |
| DX1253 | N/A | N/A | "MAUDE – Manufacturer and User Facility Device Experience," U.S. Food and Drug Administration, https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfmaude/search.cfm | | |
| DX1254 | N/A | N/A | "Medical Device Repairs," Restore Robotics, https://www.restorerobotics.com/repairs | | |
| DX1255 | N/A | N/A | "Methods of Surgery," Johns Hopkins Medicine, https://www.hopkinsmedicine.org/health/treatmentstests-and-therapies/methods-of-surgery | Foundation, Not Produced, Not Identified, Hearsay, Relevance, Confusing Issues, Misleading Jury | |
| DX1256 | N/A | N/A | "Minimally Invasive and Robotic Surgery," Johns Hopkins Medicine, https://www.hopkinsmedicine.org/minimally_invasive_robotic_surgery/ | Foundation, Hearsay, Relevance, Confusing Issues, Misleading Jury | |
| DX1257 | N/A | N/A | "Professional versus facility billing: What hospitalists must know," Larry Beresford, June 15, 2021, https://www.the-hospitalist.org/hospitalist/article/241539/mixed-topics/professionalversus-facility-billing-what-hospitalists-must | Not Produced, Not Identified, Hearsay, Relevance | |
| DX1258 | N/A | N/A | "Real World Data Sets," IQVIA, https://www.iqvia.com/solutions/real-world-evidence/real-world-data-and-insights | Foundation, Not Produced, Hearsay, Relevance, Wasting Time | |
| DX1259 | N/A | N/A | "Reimbursement Resources," Intuitive Surgical, Inc., https://www.intuitive.com/en-us/about/us/company/reimbursement | Not Produced, Not Identified, Relevance, Wasting Time | |
| DX1260 | N/A | N/A | "Restore – Repairable Instruments.xlsx" in Dr. DePasquale's backup materials and Damages Workpaper | | |
| DX1261 | N/A | N/A | "Robotic-Assisted Surgery (RAS) Analyst Update," Medtronic, September 24, 2019, https://investorrelations.medtronic.com/static-files/75f6cb56-5c12-440f-8e1a-1cc7bc6182e1 | Foundation, Not Produced, Not Identified, Hearsay | |
| DX1262 | N/A | N/A | "Side Effects of Surgery," Cancer.Net, https://www.cancer.net/navigating-cancer-care/how-cancer-treated/surgery/side-effectssurgery | Hearsay, Relevance | |
| DX1263 | N/A | N/A | "Solutions for Single-Incision Surgery," Intuitive Da Vinci Xi Single-Site Technology, https://www.intuitive.com/en-us/-/media/Project/Intuitivesurgical/files/pdf/1025290ra-isi-brochure-single-site-digital-low-res-394110.pdf?la=en&hash=F24EC0B5DB9C62BDD688F77409A3CA50 | Not Produced, Not Identified, Hearsay | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1264 | N/A | N/A | "Statement on Credentialing and Privileging and Volume Performance Issues," American College of Surgeons, April 1, 2018, https://www.facs.org/about-acs/statements/111-credentialing | Not Produced, Relevance, Wasting Time | |
| DX1265 | N/A | N/A | "Statements on Principles," American College of Surgeons, https://www.facs.org/about-acs/statements/stonprin | Not Produced, Relevance, Wasting Time | |
| DX1266 | N/A | N/A | "Sustainability Report 2020," Intuitive Surgical, Inc., https://isrg.gcs-web.com/static-files/15edd98b-4896-4bd7-a3b4-e2f095a61a61 | Not Produced, Hearsay, Relevance | |
| DX1267 | N/A | N/A | "The Senhance Surgical System is the first and only digital laparoscopic platform,"Senhance, https://www.senhance.com/us/digital-laparoscopy | Foundation, Not Produced, Hearsay | |
| DX1268 | N/A | N/A | "TransEnterix Announces Name Change to Asensus Surgical and Introduces a New Category of Surgery, Performance-Guided Surgery," Business Wire, February 23, 2021, https://www.businesswire.com/news/home/20210223005444/en/TransEnterix-Announces-Name-Change-to-Asensus-Surgical-and-Introduces-a-New-Category-of-Surgery-Performance-Guided-Surgery | Foundation, Not Produced, Hearsay | |
| DX1269 | N/A | N/A | "Understanding your Hospital Bill," MedlinePlus, https://medlineplus.gov/ency/patientinstructions/000881.htm | Foundation, Not Produced, Hearsay | |
| DX1270 | N/A | N/A | "What are the surgical specialties?" American College of Surgeons, https://www.facs.org/education/resources/medical-students/faq/specialties | Not Produced, Hearsay, Confusing Issues | |
| DX1271 | N/A | N/A | "What is the Job Description for Surgeons?" American College of Surgeons, https://www.facs.org/education/resources/medical-students/faq/jobdescription | Not Produced, Not Identified, Hearsay, Relevance | |
| DX1272 | N/A | N/A | Anna Pinto et al., "Surgical complications and their impact on patients'psychosocial well-being: a systematic review and meta-analysis," BMJ Open (2016): 1-23 | Not Received As An Exhibit | |
| DX1273 | N/A | N/A | Arkin Consulting Group Website, Our Team | Hearsay, Relevance, Misleading Jury | Arkin Ex. 3 |
| DX1274 | N/A | N/A | Atul Gawande, "Two Hundred Years of Surgery," The New England Journal of Medicine 366 (2012): 1716-1723 | Not Received As An Exhibit | |
| DX1275 | N/A | N/A | Bruce Kobayashi, "Does Economics Provide a Reliable Guide to Regulating Commodity Bundling by Firms? A Survey of the Economic Literature," Journal of Competition Law and Economics 1, No. 4 (2005): 707-746 | Not Received As An Exhibit | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| DX1276 | N/A | N/A | Bruce P. Keller, Survey Evidence in False Advertising Cases, in Trademark and Deceptive Advertising Surveys | Relevance, Unfair Prejudice, Not Received As An Exhibit | |
| DX1277 | N/A | N/A | Carlton, Dennis W., and Jeffrey M. Perloff. Modern Industrial Organization, Fourth Edition . Essex: Pearson Education Limited, 2015. | Not Received As An Exhibit | |
| DX1278 | N/A | N/A | Consolidated Amended Class Action Complaint, In Re: Da Vinci Surgical Robot Antitrust Litigation, Lead Case No. 3:21-cv-03825-VC | | |
| DX1279 | N/A | N/A | da Vinci System Installed Base chart | | DePasquale Ex. 2 |
| DX1280 | N/A | N/A | David S. Evans and Michael A. Salinger, "The Role of Cost in Determining When Firms Offer Bundles," The Journal of Industrial Economics 56, No. 1 (2008): 144-145 | Not Received As An Exhibit | |
| DX1281 | N/A | N/A | David S. Evans and Michael Salinger, "Why Do Firms Bundle and Tie? Evidence from Competitive Markets and Implications for Tying Law," Yale Journal on Regulation 22, 37 (2005): 40-41 | Relevance, Unfair Prejudice, Not Received As An Exhibit | |
| DX1282 | N/A | N/A | Deciding When to Submit a 510(k) for a Change to an Existing Device | | |
| DX1283 | N/A | N/A | Deciding When to Submit a 510(k) for a Change to an Existing Device (#K97-1) (Jan. 10, 1997) | | |
| DX1284 | N/A | N/A | Design Control Guidance for Medical Device Manufacturers, US Food and Drug Administration, https://www.fda.gov/media/116573/download | | |
| DX1285 | N/A | N/A | Diamond, S. (2011). Reference Guide on Survey Research. In Reference Manual on Scientific Evidence (3rd ed.), Federal Judicial Center | Relevance, Unfair Prejudice, Not Received As An Exhibit | |
| DX1286 | N/A | N/A | DS2505 Dallas Semiconductor data sheet, https://datasheets.maximintegrated.com/en/ds/DS2505.pdf | | |
| DX1287 | N/A | N/A | Email from W. Gordon to K. May re: Baylor - Denton PM Results | | Gordon Ex. 8 |
| DX1288 | N/A | N/A | FDA 510(k) Premarket Notification K210478 for Iconocare Health, https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K210478 | | |
| DX1289 | N/A | N/A | FDA Draft Guidance titled "Remanufacuring of Medical Devices Guide," | | |
| DX1290 | N/A | N/A | FDA Guidance titled "Medical Device User Fee and Modernization Act of 2002, Validation Data in Premarket Notification Submissions (510(k)s) for Reprocessed Single-Use Medical Devices," | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| **DX1291** | N/A | N/A | FDA Guidance titled "Reprocessing Medical Devices in Health Care Settings: Validation Methods and Labeling," | | |
| **DX1292** | N/A | N/A | FDA Guidance titled "The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)]," | | |
| **DX1293** | N/A | N/A | FDA Medical Device Reporting, https://www.fda.gov/medical-devices/medical-device-safety/medical-device-reporting-mdr-how-report-medical-device-problems | | |
| **DX1294** | N/A | N/A | FDA, "510(k) Premarket Notification," https://www.accessdata.fda.gov/scripts/cdrh/cfdoc s/cfpmn/pmn.cfm | Hearsay, Relevance, Misleading Jury | |
| **DX1295** | N/A | N/A | FDA, Compliance Program Guidance Manual (CPGM) 7382.845, "Inspection of Medical Device Manufacturers,"(Feb. 2, 2015), https://www.fda.gov/media/80195/download | | |
| **DX1296** | N/A | N/A | FDA, Content of a 510(k), https://www.fda.gov/medical-devices/premarket-notification-510k/content-510k (last updated Apr. 26, 2019) | | |
| **DX1297** | N/A | N/A | FDA, Deciding When to Submit a 510(k) for a Change to an Existing Device: Guidance for Industry and Food and Drug Administration Staff (Oct. 25, 2017), https://www.fda.gov/media/99812/download | | |
| **DX1298** | N/A | N/A | FDA, Draft Guidance for Industry and FDA Staff: Remanufacturing of Medical Devices (Remanufacturing Draft Guidance) (June 2021), https://www.fda.gov/media/150141/download | | |
| **DX1299** | N/A | N/A | FDA, Evaluating Substantial Equivalence in Premarket Notifications [510(k)]: Guidance for Industry and Food and Drug Administration Staff: The 510(k) Program 23 (July 28, 2014), https://www.fda.gov/media/82395/download | | |
| **DX1300** | N/A | N/A | FDA, FDA Report on the Quality, Safety, and Effectiveness of Servicing of Medical Devices: In accordance with Section 710 of the Food and Drug Administration Reauthorization Act of 2017 (FDARA) ("FDARA Report") (May 2018), https://www.medequipusa.com/wp-content/uploads/2018/05/FDARA-710-3rd-Party-Servicing-Report.pdf | | |
| **DX1301** | N/A | N/A | FDA, Final Guidance for Industry: Sterilized Convenience Kits for Clinical and Surgical Use (Jan. 7, 2002), https://www.fda.gov/media/71358/download | | |
| **DX1302** | N/A | N/A | FDA, Guidance for Industry and FDA Staff: Format for Traditional and Abbreviated 510(k)s (Sept. 13, 2019), https://www.fda.gov/media/130647/download | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1303 | N/A | N/A | FDA, Guidance for Industry and FDA Staff: Reprocessing Medical Validation Methods and Labeling (May 17, 2015), https://www.fda.gov/media/80265/downloadDevices in Health Care Settings | | |
| DX1304 | N/A | N/A | FDA, Guidance for Industry and FDA Staff: The Least Burdensome Provisions: Concept and Principles (Feb. 5, 2019), https://www.fda.gov/media/73188/download | | |
| DX1305 | N/A | N/A | FDA, Guidance for Industry and Food and Drug Administration Staff: FDA and Industry Actions on Premarket Notification (510(k)) Submissions: Effect on FDA Review Clock and Goals (Oct. 2, 2017), https://www.fda.gov/media/73507/download | | |
| DX1306 | N/A | N/A | FDA, Guidance for Industry and Food and Drug Administration Staff: Refuse to Accept Policy for 510(k)s (Sept. 13, 2019), https://www.fda.gov/media/83888/download | | |
| DX1307 | N/A | N/A | FDA, Guidance for Industry: Internet/Social Media Platforms: Correcting Independent Third-Party Misinformation About Prescription Drugs and Medical Devices: Draft Guidance 1 (June 2014), https://www.fda.gov/media/88545/download. | | |
| DX1308 | N/A | N/A | FDA, Indications for Use Statement (Feb. 6, 1996), http://www.lb7.uscourts.gov/documents/15cv9986.pdf | | |
| DX1309 | N/A | N/A | FDA, Recognized Consensus Standards, https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfstandards/search.cfm | | |
| DX1310 | N/A | N/A | FDA, Remanufacturing of Medical Devices: Draft Guidance for Industry and Food and Drug Administration Staff (June 24, 2021), https://www.fda.gov/media/150141/download | | |
| DX1311 | N/A | N/A | FDA, Staff Manual Guide 1410.406 (Nov. 13, 2018), https://www.fda.gov/media/80114/download | | |
| DX1312 | N/A | N/A | FDA, The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)]: Guidance for Industry and Food and Drug Administration Staff 16 (July 28, 2014), https://www.fda.gov/media/82395/download | | |
| DX1313 | N/A | N/A | FDA, White Paper: Evaluating Whether Activities Are Servicing or Remanufacturing"(2018), https://www.fda.gov/media/117238/download | | |
| DX1314 | N/A | N/A | FDA, Who Must Register, List and Pay the Fee, https://www.fda.gov/medica-lmedicaldevices/device-registration-and-listing/who-must-register-list-and-pay-fee | | |
| DX1315 | N/A | N/A | Franklin M. Fisher and John J. McGowan, "On the Misuse of Accounting Rates of Return to Infer Monopoly Profits," American Economic Review 73, No. 1 (1983): 82-97 | Not Received As An Exhibit | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| **DX1316** | N/A | N/A | Guidance for Industry: E6(R2) Good Clinical Practice: Integrated Addendum to ICH E6(R1) (March 2018), https://www.fda.gov/downloads/Drugs/Guidances/UCM464506.pdf | Relevance, Misleading Jury | |
| **DX1317** | N/A | N/A | Guidance on the CDRH Premarket Notification Review Program, 510(k) Memorandum K86-3 (June 30, 1986) | | |
| **DX1318** | N/A | N/A | Gurumurthy Kalyanaram and Glen L. Urban, "Dynamic Effects of the Order of Entry on Market Share, Trial Penetration, and Repeat Purchases for Frequently Purchased Consumer Goods," Marketing Science 11, No. 3 (1992): 239 | Not Received As An Exhibit | |
| **DX1319** | N/A | N/A | H.R. Rep. No. 94-853 (1976) | Relevance, Wasting Time | |
| **DX1320** | N/A | N/A | Himanshu Mishra & Ruth M. Corbin, Internet Surveys in Intellectual Property Litigation: Doveryai, No Proveryai, 107 Trademark Rep. 1097, 1105 (Sept.-Oct. 2017) | Relevance, Unfair Prejudice, Not Received As An Exhibit | |
| **DX1321** | N/A | N/A | Hooman Estelami, "Consumer Savings in Complementary Product Bundles," Journal of Marketing Theory and Practice 7, No. 3 (1999): 107-114 | Not Received As An Exhibit | |
| **DX1322** | N/A | N/A | Insights Association glossary definition of "funnel approach," https://www.insightsassociation.org/issues-policies/glossary/funnel-approach | Not Identified, Relevance, Hearsay | |
| **DX1323** | N/A | N/A | Intuitive Surgical Trademark US 026 039 044, Registration No. 2364862 | Not Produced | |
| **DX1324** | N/A | N/A | Intuitive Surgical Trademark US 026 039 044, Registration No. 2591824 | Not Produced | |
| **DX1325** | N/A | N/A | Intuitive Surgical Trademark US 026 039 044, Registration No. 3974964 | Not Produced | |
| **DX1326** | N/A | N/A | Intuitive Surgical, Inc., Da Vinci X/Xi Instrument & Accessory Catalog, (Nov. 2020), https://www.intuitive.com/en-us/-/media/Project/Intuitive-surgical/files/pdf/xi-x-ina-catalog-no-pricing-us-1052082.pdf?la=en&hash=189164507BDFEC40E9DAB44BA10731A5 | | |
| **DX1327** | N/A | N/A | Intuitive, "Da Vinci Complete Care Service Plan," https://www.intuitive.com/en-us/-/Media/ISI/Intuitive/pdf/complete-care-brochure-1002757re-1018.pdf?la=en&hash=1C91EBB12DDCEB9833144F44E4442EDC | | |
| **DX1328** | N/A | N/A | Intuitive, "Intuitive for Patients,"https://www.intuitive.com/en-us/patients/patients | Hearsay | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| **DX1329** | N/A | N/A | ISO 17664:2017, "Processing of health care products — Information to be provided by the medical device Information to be provided by the medical device manufacturer for the processing of medical devices." | | |
| **DX1330** | N/A | N/A | Jack Curran, "Medical Equipment Repair & Maintenance Services," IBISWorld, June 2020 | Not Identified, Hearsay | |
| **DX1331** | N/A | N/A | James D. Dana Jr. and Kathryn E. Spier, "Bundling and quality assurance," The RAND Journal of Economics 49, No. 1 (2018): 128-154 | Not Received As An Exhibit | |
| **DX1332** | N/A | N/A | Jay Pil Choi, "Mergers with Bundling in Complementary Markets," Journal of Industrial Economics 56, No. 3 (2008): 555 | Not Received As An Exhibit | |
| **DX1333** | N/A | N/A | Jean Tirole, "The Analysis of Tying Cases: A Primer," Competition Policy International 1, No. 5 (2005): 8 | Not Received As An Exhibit | |
| **DX1334** | N/A | N/A | Jeffrey M. Perloff, Microeconomics, Seventh Edition (Boston: Pearson Education, Inc., 2015), 653-671 | Not Received As An Exhibit | |
| **DX1335** | N/A | N/A | Jonathan Berk and Peter DeMarzo, Corporate Finance, Fourth Edition (Essex: Pearson Education Limited, 2017), 101 | Not Received As An Exhibit | |
| **DX1336** | N/A | N/A | Koukourikis P, Rha KH. Robotic surgical systems in urology: What is currently available? Investigative and Clinical Urology. 2021 62(1):14. | Hearsay, Relevance, Confusing Issues, Misleading Jury, Not Received As An Exhibit | |
| **DX1337** | N/A | N/A | Krishnansu S. Tewari, "Minimally Invasive Surgery for Early-Stage Cervical Carcinoma: Interpreting the Laparoscopic Approach to Cervical Cancer Trial Results," Journal of Clinical Oncology 37, no. 33 (2019): 3070 | Not Received As An Exhibit | |
| **DX1338** | N/A | N/A | Kyle H. Sheetz, Jake Claflin, and Justin B. Dimick, "Trends in the Adoption of Robotic Surgery for Common Surgical Procedures," JAMA Network Open 3, No. 1 (2020): 1-9 | | |
| **DX1339** | N/A | N/A | Letter from Skadden to Gordon re: Document Preservation Demand in *Restore Robotics LLC et al. v. Intuitive Surgical, Inc.* | Relevance | Gordon Ex. 4 |
| **DX1340** | N/A | N/A | Mahdi Azizian et al., "The da Vinci Surgical System," in The Encyclopedia of Medical Robotics, ed. Rajni Patel (New Jersey: World Scientific, 2018), 7 | Not Received As An Exhibit | |
| **DX1341** | N/A | N/A | Mark A. Allen, Robert E. Hall, and Victoria A. Lazear, "Reference Guide on Estimation of Economic Damages," in Federal Judicial Center, Reference Manual on Scientific Evidence, 3rd ed., Washington, DC: National Academies Press, 2011, 425-502, at pp. 429-430. | Relevance, Unfair Prejudice, Misleading Jury, Not Received As An Exhibit | |
| **DX1342** | N/A | N/A | MediVision Inc., "Service," http://medivisionusa.com/repairs-2/ | | |
| **DX1343** | N/A | N/A | MediVision Inc., Endoscopic Solutions, http://medivisionusa.com/ | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX1344** | N/A | N/A | Memo from R. Arkin to K. May; C. Parker re: Discussions with FDA about EndoWrist Counter | Hearsay, Relevance, Misleading Jury | May Ex. 3 |
| **DX1345** | N/A | N/A | Naila H. Dhanani et al., "The Evidence Behind Robot-Assisted Abdominopelvic Surgery: A Systematic Review," Annals of Internal Medicine (2021): 1-2 | Not Received As An Exhibit | |
| **DX1346** | N/A | N/A | Reach3D, "About,"http://www.reach3dmedical.com/about.html | | |
| **DX1347** | N/A | N/A | Redline of Crescent City Patient Safety Implications Letter (Vautrot Exhibits 8 & 9) | Relevance, Wasting Time | Vautrot Ex. 10 |
| **DX1348** | N/A | N/A | Restore Robotics, https://www.restorerobotics.com/ | | |
| **DX1349** | N/A | N/A | Riaz Agha and Gordon Muir, "Does Laparoscopic Surgery Spell the End of the Open Surgeon?" Journal of the Royal Society of Medicine 96, No. 11 (2003): 544 | Not Received As An Exhibit | |
| **DX1350** | N/A | N/A | Richard G. Budynas and J. Keith Nisbett, Shigley's Mechanical Engineering Design, Ninth Edition, McGraw-Hill, New York, 2008, Chapters 3-5; Chapter 7, pp. 919–921. | Not Received As An Exhibit | |
| **DX1351** | N/A | N/A | Robert S. Pindyck and Daniel L. Rubinfeld, Microeconomics, Eighth Edition (New Jersey: Pearson Education, Inc., 2013), 690 and 693 | Not Received As An Exhibit | |
| **DX1352** | N/A | N/A | Safe Medical Devices Act of 1990, Pub. L. No. 101-629, 104 Stat. 4511 (1990) | Relevance, Wasting Time | |
| **DX1353** | N/A | N/A | Sally Kathryn Longmore et al., "Laparoscopic Robotic Surgery: Current Perspective and Future Directions," Robotics 9, No. 2 (2020): 6 | Not Received As An Exhibit | |
| **DX1354** | N/A | N/A | Senhance Surgical System EMEA Product Catalog, January 2020. | Relevance, Misleading Jury, Wasting Time | |
| **DX1355** | N/A | N/A | Shari Seidman Diamond, Reference Guide on Survey Research, in Reference Manual on Scientific Evidence 359, 391-394 (Fed. Jud. Ctr. 3d ed. 2011) | Relevance, Unfair Prejudice, Wasting Time | |
| **DX1356** | N/A | N/A | Si User Manual | | |
| **DX1357** | N/A | N/A | Trademark and Deceptive Advertising Surveys: Law, Science, and Design 307 (Shari S. Diamond & Jerre B. Swann eds., 2012) | Relevance, Unfair Prejudice, Wasting Time | |
| **DX1358** | N/A | N/A | U.S. Food & Drug Administration, "Deciding When to Submit a 510(k) for a Change to an Existing Device: Guidance for Industry and Food and Drug Administration Staff" | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1359 | N/A | N/A | U.S. Food and Drug Admin., Manufacturer and user facility device experience database – (Maude), https://www.fda.gov/medical-devices/mandatory-reporting-requirements-manufacturers-importers-and-device-user-facilities/manufacturer-and-user-facility-device-experience-database-maude | | |
| DX1360 | N/A | N/A | U.S. General Accounting Office, Report to the Chairman, Subcommittee on Health and the Environment, Committee on Energy and Commerce, House of Representatives, Medical Devices: FDA's 510(k) Operations Could Be Improved 2 (Aug. 1988), http://archive.gao.gov/d16t6/136821.pdf | Hearsay, Relevance, Wasting Time | |
| DX1361 | N/A | N/A | U.S. Navy Wire-Rope Handbook, Vol. 1, pp. 3–15. | Hearsay, Relevance, Misleading Jury | |
| DX1362 | N/A | N/A | U.S.Department of Justice and the Federal Trade Commission 2010 Horizontal Merger Guidelines | Hearsay, Relevance, Unfair Prejudice, Confusing Issues, Misleading Jury, Wasting Time | |
| DX1363 | N/A | N/A | US Patent No. 5,797,900 ("Wrist Mechanism for Surgical Instrument for Performing Minimally Invasive Surgery with Enhance Dexterity and Sensitivity") | | |
| DX1364 | N/A | N/A | US Patent No. 6,991,627 ("Articulated Surgical Instrument for Performing Minimally Invasive Surgery with Enhanced Dexterity and Sensitivity") | | |
| DX1365 | N/A | N/A | Warning Letter to Tenderneeds Fertility LLC (Apr. 13, 2020), https://www.fda.gov/inspections-complianceenforcement-and-criminal-investigations/warning-letters/tenderneeds-fertility-llc-603383-04132020 | Not Produced, Not Identified, Relevance, Unfair Prejudice, Confusing Issues, Misleading Jury, Wasting Time | |
| DX1366 | N/A | N/A | William Kelley, "The Evolution of Laparoscopy and the Revolution in Surgery in the Decade of the 1990s," Journal of the Society of Laparoendoscopic Surgeons 12, No. 4 (2008): 351 | Not Received As An Exhibit | |
| DX1367 | N/A | N/A | Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2000 | | |
| DX1368 | N/A | N/A | Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2001 | | |
| DX1369 | N/A | N/A | Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2005 | | |
| DX1370 | N/A | N/A | Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2009 | | |
| DX1371 | N/A | N/A | Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2010 | | |
| DX1372 | N/A | N/A | Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2014 | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX1373** | N/A | N/A | Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2019 | | |
| **DX1374** | N/A | N/A | Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2020 | | |
| **DX1375** | N/A | N/A | Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2021 | | |
| **DX1376** | N/A | N/A | Medtronic plc Form 10-K for the fiscal Year ended December 31, 2020 | | |
| **DX1377** | N/A | N/A | Asensus Surgical Form 10-K For the Fiscal Year Ended December 31, 2020 | | |
| **DX1378** | N/A | N/A | Complaint, Surgical Instrument Service Company, Inc. v. Intuitive Surgical, Inc., Case No. 5:21-cv-03496-SK, May 10, 2021 | | |
| **DX1379** | N/A | N/A | Intuitive's Answer, Affirmative Defenses and Counterclaims with exhibits 1 & 2 | Relevance, Unfair Prejudice, Misleading Jury | |
| **DX1380** | N/A | N/A | Intuitive Surgical, Inc.'s First Amended Counterclaims with exhibits | Relevance, Unfair Prejudice, Misleading Jury | |
| **DX1381** | N/A | N/A | Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions, July 10, 2021 | Hearsay | |
| **DX1382** | N/A | N/A | Intuitive Surgical, Inc. Responses to Restore's Data Questions, July 9, 2021 | Hearsay | |
| **DX1383** | N/A | N/A | Restore Robotics LLC and Restore Robotics Repairs LLC's Supplemental Responses to Intuitive Surgical Inc.'s First Set of Interrogatories | | |
| **DX1384** | N/A | N/A | Restore Robotics, LLC, et al. v. Intuitive Surgical, Inc. Complaint | Relevance | |
| **DX1385** | N/A | N/A | Restore's Second Amended Complaint | | |
| **DX1386** | N/A | N/A | Appendix A to Expert Report of Dr. John Bomalski, Curriculum Vitae | | |
| **DX1387** | N/A | N/A | Figure 1 to Expert Report of Dr. Robert D. Howe | | |
| **DX1388** | N/A | N/A | Figure 2 to Expert Report of Dr. Robert D. Howe | | |
| **DX1389** | N/A | N/A | Figure 3 to Expert Report of Dr. Robert D. Howe | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| **DX1390** | N/A | N/A | Figure 4 to Expert Report of Dr. Robert D. Howe | | |
| **DX1391** | N/A | N/A | Figure 5 to Expert Report of Dr. Robert D. Howe | | |
| **DX1392** | N/A | N/A | Figure 6 to Expert Report of Dr. Robert D. Howe | | |
| **DX1393** | N/A | N/A | Figure 7 to Expert Report of Dr. Robert D. Howe | | |
| **DX1394** | N/A | N/A | Figure 8 to Expert Report of Dr. Robert D. Howe | | |
| **DX1395** | N/A | N/A | Figure 9 to Expert Report of Dr. Robert D. Howe | | |
| **DX1396** | N/A | N/A | Figure 10 to Expert Report of Dr. Robert D.Howe | | |
| **DX1397** | N/A | N/A | Figure 11 to Expert Report of Dr. Robert D. Howe | | |
| **DX1398** | N/A | N/A | Figure 12 to Expert Report of Dr. Robert D. Howe | | |
| **DX1399** | N/A | N/A | Figure 13 to Expert Report of Dr. Robert D. Howe | | |
| **DX1400** | N/A | N/A | Figure 14 to Expert Report of Dr. Robert D. Howe | | |
| **DX1401** | N/A | N/A | Appendix A to Expert Report of Dr. Robert D. Howe, Curriculum Vitae and Case List | | |
| **DX1402** | N/A | N/A | Appendix A to Dr. Sara Parikh's Expert Report , Sara Parikh Biography and Case List | | |
| **DX1403** | N/A | N/A | Appendix C to Expert Report of Dr. Sara Parikh, Questionnaire | | |
| **DX1404** | N/A | N/A | Appendix D to Expert Report of Dr. Sara Parikh, Exhibit BB-1 | | |
| **DX1405** | N/A | N/A | Appendix D to Expert Report of Dr. Sara Parikh, Exhibit BB-2 | | |
| **DX1406** | N/A | N/A | Appendix E to Dr. Sara Parikh's Expert Report, Results from Screening and Classification Questions- | | |
| **DX1407** | N/A | N/A | Table 1 to Expert Report of Heather S. Rosecrans | Hearsay, Relevance, Misleading Jury | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|--------------------|
| **DX1408** | N/A | N/A | Appendix A to Expert Report of Heather S. Rosecrans, Curriculum Vitae | | |
| **DX1409** | N/A | N/A | Appendix C to Expert Report of Heather S. Rosecrans, Expert Testimony and Deposition Experience | | |
| **DX1410** | N/A | N/A | Figure 1 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Da Vinci Share of Minimally Invasive and Open Surgeries for Da Vinci Surgical Categories | | |
| **DX1411** | N/A | N/A | Figure 2 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Da Vinci Share of Minimally Invasive Surgeries for Da Vinci Surgical Categories | | |
| **DX1412** | N/A | N/A | Figure 3 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Average Selling Prices for the da Vinci Model Xi, Single and Dual Console, 2014-2020 | | |
| **DX1413** | N/A | N/A | Figure 4 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Weighted Average Instrument Prices for U.S. Customers Expressed Per Instrument | | |
| **DX1414** | N/A | N/A | Figure 5 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Median Annual da Vinci Instrument Prices for U.S. Customers, Expressed Per Procedure | | |
| **DX1415** | N/A | N/A | Figure 6 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Average Annual Service Plan Prices, Based on Initial Year of Contract | | |
| **DX1416** | N/A | N/A | Figure 7 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Average Annual Service Plan Prices, By Service Plan Type | | |
| **DX1417** | N/A | N/A | Figure 8 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Average Annual Service Plan Prices, By System Model | | |
| **DX1418** | N/A | N/A | Figure 9 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Instrument Prices for High vs. Low Share Customers Expressed Per Instrument | | |
| **DX1419** | N/A | N/A | Figure 10 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Instrument Prices for High vs. Low Share Customers Expressed Per Procedure | | |
| **DX1420** | N/A | N/A | Table 1 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Average Modality Share of Procedure Category, 2019 | | |
| **DX1421** | N/A | N/A | Table 2 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Average Modality Share of Procedure Category at da Vinci Hospitals Only, | | |
| **DX1422** | N/A | N/A | Appendix A to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Data Preparation and Supplemental Analysis | | |
| **DX1423** | N/A | N/A | Figure A-1 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Weighted Average Price per Instrument – High dV Share above 75th Percentile | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1424 | N/A | N/A | Figure A-2 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Weighted Average Price per Instrument – High dV Share above 90th Percentile | | |
| DX1425 | N/A | N/A | Figure A-3 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Median Price per Procedure – High dV Share above 75th Percentile | | |
| DX1426 | N/A | N/A | Figure A-4 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Median Price per Procedure – High dV Share above 90th Percentile | | |
| DX1427 | N/A | N/A | Figure A-5 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Average Annual Service Plan Prices, By Service Plan Type (Inflation Adjusted) | | |
| DX1428 | N/A | N/A | Figure A-6 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Average Annual Service Plan Prices, By System Model (Inflation Adjusted) | | |
| DX1429 | N/A | N/A | Figure A-7 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Average Annual Service Plan Prices (Inflation Adjusted) | | |
| DX1430 | N/A | N/A | Table A-1 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Composition of Modality Changes for Da Vinci Customers in 2019 | | |
| DX1431 | N/A | N/A | Table A-2 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Weighted Average Modality Share of Procedure Category, 2019 | | |
| DX1432 | N/A | N/A | Table A-3 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Weighted Average Modality Share of Procedure Category at da Vinci Hospitals Only, 2019 | | |
| DX1433 | N/A | N/A | Table A-4 to Expert Antitrust Merits Report of Loren K. Smith, Ph.D., Comparison of Renewing Service Plan Price to Initial Service Price, by Year of Initial Contract | | |
| DX1434 | N/A | N/A | Exhibit A to Expert Report of Loren K. Smith, Ph.D., Curriculum Vitae | | |
| DX1435 | N/A | N/A | Appendix A to Expert Report of Loren K. Smith, Ph.D, Data | | |
| DX1436 | N/A | N/A | Appendix B to Expert Report of Loren K. Smith, Ph.D, Alternative Calculations | | |
| DX1437 | N/A | N/A | Appendix C to Expert Report of Loren K. Smith, Ph.D, Intuitive Sales Trends | | |
| DX1438 | N/A | N/A | Table 1 to Expert Report of Loren K. Smith, Ph.D., Restore's Challenged Transactions by Type | | |
| DX1439 | N/A | N/A | Table 2 to Expert Report of Loren K. Smith, Ph.D., Restore's Challenged Revenues by Customer | | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|---------------------|
| **DX1440** | N/A | N/A | Table 3 to Expert Report of Loren K. Smith, Ph.D., Restore's Profits to Be Disgorged | | |
| **DX1441** | N/A | N/A | Table 4 to Expert Report of Loren K. Smith, Ph.D., Intuitive Lost Profits on Restore's Challenged Transactions | | |
| **DX1442** | N/A | N/A | Table 5 to Expert Report of Loren K. Smith, Ph.D., Keywords and Match Statistics | | |
| **DX1443** | N/A | N/A | Table 6 to Expert Report of Loren K. Smith, Ph.D., Intuitive Lost Profits on Restore's Sales of EndoWrist "Repairs"(National Average Prices) | | |
| **DX1444** | N/A | N/A | Table 7 to Expert Report of Loren K. Smith, Ph.D., Intuitive Lost Profits on Restore's Challenged Transactions Accounting for Discarded Instrument Uses | | |
| **DX1445** | N/A | N/A | Workpaper '1. Restore Transactions Data\Restore Transactions Data Categorized.xlsx' | | |
| **DX1446** | N/A | N/A | Workpaper '3. Customer Matching/research/Stage 1 - Customer Matching Research.xlsx', tab 'Customer Matching Criteria 0.1' | | |
| **DX1447** | N/A | N/A | Workpaper '4. Disgorgement\Table 1 to 3.xlsx' | | |
| **DX1448** | N/A | N/A | Workpaper '5. Lost Profits\output\Transaction Data Checks.csv' | | |
| **DX1449** | N/A | N/A | Workpaper '5. Lost Profits\Table 4.xlsx' | | |
| **DX1450** | N/A | N/A | Workpaper '5. Lost Profits\Table 6.xlsx' | | |
| **DX1451** | N/A | N/A | Workpaper '5. Lost Profits\Table 7.xlsx' | | |
| **DX1452** | N/A | N/A | Workpaper '6. Trends Analysis' | | |
| **DX1453** | N/A | N/A | Workpaper 'Hospital3 Customer Matching Detail'/research/Stage 1 - Customer Matching Research.xlsx', tab 'Customer Matching Criteria 0.1' | | |
| **DX1454** | N/A | N/A | Damages Workpaper and Figures_combined.pdf | | |
| **DX1455** | N/A | N/A | Public Data Workpaper | | |
| **DX1456** | N/A | N/A | Data Set to to Dr. Sara Parikh's Expert Report | | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX1457** | N/A | N/A | Appendix A to Expert Report of Dr. Sara Parikh, Biography and Case List | | |
| **DX1458** | N/A | N/A | Appendix C to Dr. Sara Parikh's Expert Report | | |
| **DX1459** | N/A | N/A | Appendix D to Dr. Sara Parikh's Expert Report, Exhibits | | |
| **DX1460** | N/A | N/A | Appendix E to Expert Report of Dr. Sara Parikh, Results from Screening and Classification Questions | | |
| **DX1462** | N/A | | Benzinga.com Press Release, "FDA Clearance to Reprocess Da Vinci Robotic Instruments Could | | |
| **DX1463** | N/A | | PRWeb Press Release, "FDA Clearance to Remanufacture Da Vinci Robotic Instruments Could Present Hospitals with Substantial | | |
| **DX1464** | N/A | | EncoreMDR website, "EndoWrist - Encore Medical Device Repair" | Not Produced, Not Identified | |
| **DX1465** | N/A | | FDA Product Classification webpage | Not Produced, Not Identified, Relevance, Wasting Time | |
| **DX1466** | N/A | N/A | Trademark Registration Certificate No. 3,561,484 | Not Produced | |
| **DX1467** | N/A | N/A | Trademark Registration Certificate No. 3,978,331 | Not Produced | |
| **DX1468** | N/A | N/A | Hillcrest Medical Center Robotic Surgery Overview, located at: https://hillcrestmedicalcenter.com/services/robotic-surgery | Not Produced, Foundation, Authenticity, Relevance | |
| **DX1469** | N/A | N/A | Hillcrest Medical Center Video on Benefits of Robotic Surgery, located at: https://hillcrestmedicalcenter.com/services/robotic surgery | Not Produced, Foundation, Authenticity, Relevance | |
| **DX1470** | N/A | N/A | Baylor Scott & White Health Robotic Surgery, located at: https://www.bswhealth.com/treatments-and-procedures/robotic-surgery | Not Produced, Foundation, Authenticity, Relevance | |
| **DX1471** | N/A | N/A | Panama City Surgery Robotic Surgery Overview, located at: https://pcsurgery.org/physicians/robotic-surgery/ | Not Produced, Foundation, Authenticity, Relevance | |
| **DX1472** | N/A | N/A | Robotic Surgery at the Panama City Surgery Center Video, located at: https://pcsurgery.org/physicians/robotic-surgery/ | Not Produced, Foundation, Authenticity, Relevance | |
| **DX1473** | Intuitive-00098899 | Intuitive-00098904 | Email from P. Swindon to R. Bair re: Baylor 3rd party service | Hearsay | |
| **DX1474** | Intuitive-00098934 | Intuitive-00098937 | Email from R. Bair to C. Rawls; L. Otradovec re: Intuitive Meeting Follow-up: Information on Third Party Reprocessed Instruments | Hearsay | |
| **DX1475** | Intuitive-00108512 | Intuitive-00108547 | Email from R. Colwell to P. Bernosky re: AMP Summary - Customer Example + Extras - Not Finalized/Executed | Hearsay | |
| **DX1476** | Intuitive-00211556 | Intuitive-00211558 | Email from K. Scoville to K. Pacer; T. Reed CCing J. Duhe; M. Heick re: Panama City Surgery Center | Hearsay | |
| **DX1477** | Intuitive-00359627 | Intuitive-00359631 | Email from R. Bair to D. Jones CCing L. Otradovec; K. Scoville; J. Wagner; et al. re: Instrument Tampering - Customer Communications | Hearsay | |
| **DX1478** | Intuitive-00423972 | Intuitive-00423972 | Email from M. Nixon to P. Flanagan re: Rebotix instrument - Reportable event in EU.msg | Hearsay, Relevance | |
| **DX1479** | Intuitive-00478265 | Intuitive-00478266 | Email from G. Lopes to J. Wagner; R. Bair; J. Cooley re: BSWH Temple | Hearsay | |
| **DX1480** | Intuitive-00478420 | Intuitive-00478431 | Email from R. Bair to J. Lowe; L. Docter CCing K. Rice re: Intuitive Contracts | Hearsay | |
| **DX1481** | Intuitive-00556778 | Intuitive-00556815 | Email from T. Tourand to D. Baker re: Extended lives communication and rollout plan.msg | Hearsay | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1482 | Intuitive-00563557 | Intuitive-00563561 | Email from J. Lowe to K. Rice; L. Docter; R. Bair; et al. re: Ardent/Hillcrest Medical Center | Hearsay | |
| DX1483 | Intuitive-00564479 | Intuitive-00564483 | Email from R. Bair to C. Stallings; J. Lowe; M. Davis re: Svc Contract Renewals/T&M Conversions: Multiple Locations | Hearsay | |
| DX1484 | Intuitive-00565640 | Intuitive-00565643 | Email from M. Davis to R. Bair CCing J. Blodgett; C. Gross; P. Lewis re: HillCrest SH2119 | Hearsay | |
| DX1485 | Intuitive-00596776 | Intuitive-00596778 | Email from R. Bair to C. Gross CCing M. Davis re: ARDENT CONTRACT CONTEXT .msg | Hearsay | |
| DX1486 | Intuitive-00597724 | Intuitive-00597727 | Email from C. Gamiddo to R. Bair; G. Lopez; M. Wilcox; et al. CCing J. Cooley re: BSWH Restore Robotics Pictures | Hearsay | |
| DX1487 | Intuitive-00692822 | Intuitive-00692911 | Intuitive Surgical, Inc's System 510k's/K990144 Premarket Application Volume 3 | Relevance | |
| DX1488 | Intuitive-00692912 | Intuitive-00693153 | Intuitive Surgical, Inc's System 510k's/K990144 Premarket Application Volume 4 | Relevance | |
| DX1489 | Intuitive-00693154 | Intuitive-00693534 | Intuitive Surgical, Inc's System 510k's/K990144 Premarket Application Volume 5 | Relevance | |
| DX1490 | Intuitive-00693535 | Intuitive-00694042 | Intuitive Surgical, Inc's System 510k's/K990144 Premarket Application Volume 6 | Relevance | |
| DX1491 | Intuitive-00695923 | Intuitive-00695932 | Email from J. Wagner to A. Inacay; J. Duhe; C. McGrath CCing A. Winchenbach; M. Heick; R. Bair; et al. re: URGENT APPROVAL REQUIRED: Panama City Surgery Center SLSA Termination Notice | Hearsay | |
| DX1492 | Restore-00005625 | Restore-00005628 | Email from M. Vautrot to C. Parker; K. May re: Future endeavors | Hearsay | |
| DX1493 | Restore-00076071 | Restore-00076073 | Email from C. Parker to E.Dickens re: MOU -Dr Eugene Dickins- Restore Robotics revised 02232020 | | |
| DX1494 | Restore-00087401 | Restore-00089715 | eSTAR Submission - Iconocare AI response to FDA | Relevance | |
| DX1495 | Restore-00089875 | Restore-00089896 | Email from R. Chudzik to FDA CCing R. Ferreira re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1496 | Restore-00090136 | Restore-00090171 | Email from R. Chudzik to FDA CCing R. Ferreira re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1497 | Restore-00094450 | Restore-00094455 | Email from K. Zak to K. May; B. May CCing G. Posdal; C. Parker re: Xi Arms Sent In | | Parker Ex. 133 (Larkin) |
| DX1498 | Restore-00094918 | Restore-00094956 | Email from K. May to C. Parker re: Restore Robotics Repairs Investor deck 220524 cp.pptx | | May Ex. 154 (Larkin); Parker Ex. 121 (Larkin) |
| DX1499 | Restore-00095492 | Restore-00095494 | Email from C. Parker to R. Ferreira CCing  K. May; R. Chudzik re: [EXTERNAL] Request for an extension of time for 510K (K210478) AI | Relevance | |
| DX1500 | Restore-00095583 | Restore-00095584 | Email from K. May to C. Parker re: K210478/S001 - Cleaning Validation Deficiency | Relevance | |
| DX1501 | Restore-00095616 | Restore-00095625 | Email from R. Chudzik to C. Parker; K. May; R. Ferreira re: K210478 is on Hold Pending Your Response | Relevance | |
| DX1502 | Restore-00095678 | Restore-00095681 | Email from R. Ferreira to K. May; R. Chudzik; C. Parker re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |
| DX1503 | Restore-00095704 | Restore-00095707 | Email from K. May to R. Chudzik CCing C. Parker re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |
| DX1504 | Restore-00095708 | Restore-00095710 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira re: K210478/ S001 - Additional Information Needed for EMC and Software | Relevance | |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---------|-------------|------------|---------------------|------------|-------------------|
| DX1505 | Restore-00095711 | Restore-00095978 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |
| DX1506 | Restore-00095983 | Restore-00095986 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |
| DX1507 | Restore-00095991 | Restore-00096141 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |
| DX1508 | Restore-00096294 | Restore-00096295 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira re: [EXTERNAL]Request for an extension of time for 510K (K210478) AI | Relevance | Ferreira Ex. 214 (Larkin) |
| DX1509 | Restore-00096308 | Restore-00096313 | Email from R. Chudzik to K. May; C. Parker; R. Ferreira re: AINN #2 | Relevance | |
| DX1510 | Restore-00096434 | Restore-00096442 | Email from R. Chudzik to R. Ferreira; C. Parker; K. May; K. Varty re: AI Responses - final draft | Relevance | |
| DX1511 | Restore-00096505 | Restore-00096530 | Email from R. Chudzik to C. Parker CCing R. Ferreira; K. May re [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1512 | Restore-00096568 | Restore-00096583 | Email from K. May to R. Chudzik; C. Parker; R. Ferreira re:  [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1513 | Restore-00096625 | Restore-00096644 | Email from K. May to R. Chudzik; C. Parker; R. Ferreira re:  [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1514 | Restore-00098414 | Restore-00098415 | Email from R. Ferreira to C. Parker; K. May; M. Vautrot; R. Chudzik; K. Varty re: K210478/S001 Acknowledgement Notification | Relevance | |
| DX1515 | Restore-00098526 | Restore-00098527 | Email from R. Ferreira to R. Chudzik; C. Parker; K. May; K. Varty re: [EXTERNAL]K210478/S002 Acknowledgement Letter | Relevance | |
| DX1516 | Restore-00099027 | Restore-00099050 | Email from K. May to M. Vautrot re: this just came in | Relevance | |
| DX1517 | Restore-00099136 | Restore-00099139 | Email from R. Ferreira to C. Parker; K. May; R. Chudzik CCing J. Berhold re: [EXTERNAL]K210478/S002 Review Complete | | Ferreira Ex. 216 (Larkin) |
| DX1518 | Restore-00101043 | Restore-00101065 | Email from R. Chudzik to FDA CCing R. Ferreira re: EXTERNAL_K210478_S001 is on Hold Pending Your Response (5).msg | Relevance | |
| DX1519 | Restore-00101999 | Restore-00102010 | Email from R. Chudzik to C. Wolfbrandt CCing B. Joseph; B. Kelley re: RE: K210478 is on Hold Pending Your Response | Relevance | |
| DX1520 | Restore-00102167 | Restore-00102180 | Email to R. Ferreira re: Da Vinci 510k | Relevance | |
| DX1521 | Restore-00102221 | Restore-00102224 | Email to R. Ferreira re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1522 | Restore-00103331 | Restore-00103339 | Email from R. Chudzik to B. Joseph; C. Wolfbrandt; B. Kelley re: K210478 is on Hold Pending Your Response | Relevance | |
| DX1523 | Restore-00104103 | Restore-00104109 | Email from R. Chudzik to C. Wolfbrandt; B. Joseph CCing B. Kelley re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |
| DX1524 | Restore-00105001 | Restore-00105016 | Email from R. Chudzik to C. Wolfbrandt; B. Joseph re: K210478 - Iconocare Health 510(k) Submission | Relevance | |
| DX1525 | Restore-00105196 | Restore-00105200 | Email from R. Chudzik to R. Ferreira re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| DX1526 | Restore-00105203 | Restore-00105211 | Email from R. Chudzik to M. Varty; E. Varty CCing R. Ferreira re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1527 | Restore-00105223 | Restore-00105228 | Email from R. Chudzik to B. Joseph; C. Wolfbrandt; B. Kelley re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1528 | Restore-00106446 | Restore-00106617 | Email from R. Chudzik to B. Joseph; C. Wolfbrandt re: K210478 - Iconocare Health 510(k) Submission | Relevance | |
| DX1529 | Restore-00107466 | Restore-00107475 | Email from M. Graham to C. Wolfbrandt; R. Chudzik; B. Joseph re: K210478 is on Hold Pending Your Response | Relevance | |
| DX1530 | Restore-00107752 | Restore-00107798 | Email from C. Wolfbrandt to R. Chudzik CCing B. Kelley; B. Joseph re: K210478 is on Hold Pending Your Response | Relevance | |
| DX1531 | Restore-00109056 | Restore-00109065 | Email from R. Ferreira to R. Chudzik re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1532 | Restore-00109160 | Restore-00109164 | Email from B. Joseph to L. Payne; R. Chudzik CCing C. Wolfbrandt re: [EXTERNAL]Additional Testing requested by FDA - need your advice | Relevance | |
| DX1533 | Restore-00109203 | Restore-00109206 | Email from B. Kelley to R. Chudzik; C. Wolfbrandt; B. Joseph re: K210478/S001 - Biocompatibility and Device Integrity | Relevance | |
| DX1534 | Restore-00112143 | Restore-00112164 | Email from R. Ferreira to T. Milano; S. Fitzgibbons CCing T. Einwechter re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | Ferreira Ex. 217 (Larkin) |
| DX1535 | Restore-00112674 | Restore-00112705 | Email from R. Ferreira to FDA CCing FDA; S. Terman (OFW law) re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1536 | Restore-00112851 | Restore-00112852 | Email from R. Chudzik to FDA; S. Terman (OFW law); R. Ferreira re: [EXTERNAL] Request for an extension of time for 510K (K210478) AI | Relevance | |
| DX1537 | Restore-00112871 | Restore-00112875 | Email from R. Chudzik to FDA CCing R. Ferreira re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | Relevance | |
| DX1538 | Restore-00115201 | Restore-00115204 | Email from FDA to R. Ferreira; FDA CCing S. Terman (OFW law) re: Iconocare | | |
| DX1539 | Restore-00117633 | Restore-00117691 | Email from B. Joseph to M. Omo CCing C. Wolfbrandt; R. Chudzik; P. Marcus; et al. re: Da Vinci 510(K) AI question | Relevance | |
| DX1540 | Restore-00120936 | Restore-00120983 | Email from C. Wolfbrandt to B. Joseph; R> Chudzik CCing B. Kelley re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |
| DX1541 | Restore-00122785 | Restore-00122789 | Email from R. Chudzik to B. Joseph re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |
| DX1542 | Restore-00131995 | Restore-00132014 | Email from R. Chudzik to C. Wolfbrandt; B. Kelley; B. Joseph re: K210478/S001 - Additional Information Needed for EMC and Software | Relevance | |
| DX1543 | Restore-00134924 | Restore-00134930 | Email from R. Ferreira to R. Chudzik re: K210478 - Iconocare Health 510(k) Submission | Relevance | |
| DX1544 | Restore-00104982 | Restore-00104988 | Email from R. Chudzik to R. Ferreira re: K210478/S001 is on Hold Pending Your Response | Relevance | Ferreira Ex. 215 (Larkin) |

Exhibit 2

| Ex. No. | Bates Start | Bates Stop | Document Description | Objections | Deposition Ex. No. |
|---|---|---|---|---|---|
| **DX1545** | Restore-00018618 | Restore-00018640 | Email from C. Parker to B. Parker re: New Agreement | | Parker Ex. 131 (Larkin) |
| **DX1546** | Restore-00062211 | Restore-00062211 | Email from R. Ferreira to C. Parker re: | | Ferreira Ex. 296 (Larkin) |
| **DX1547** | Restore-00091178 | Restore-00091184 | Email rom C. Parker to K. May re: Accelerated Xi Program | | Parker Ex. 127 (Larkin) |
| **DX1548** | Restore-00091199 | Restore-00091206 | Email from D. Gunn to K. May CCing J. Rowley re: instruments for Xi robot | | May Ex. 155 (Larkin) |
| **DX1549** | Restore-00091362 | Restore-00091362 | Email from J. Rowley to T. Shrader; K. May CCing C. Parker re: Xi Initial Findings | | Parker Ex. 128 (Larkin) |
| **DX1550** | Restore-00094344 | Restore-00094351 | Email from M. Omo to K. May CCing C. Parker re: Follow Up on the 2x new Xi SOWs | | Parker Ex. 126 (Larkin) |
| **DX1551** | Restore-00094517 | Restore-00094518 | Email from K. May to C. Parker re: Needing Instruments | | Parker Ex. 134 (Larkin) |
| **DX1552** | Restore-00094567 | Restore-00094586 | Email from K. May to C. Parker re: Replenish medical Investor deck 220621.pptx | | Parker Ex. 122 (Larkin) |
| **DX1553** | Restore-00095299 | Restore-00095302 | Email from P. Marcus to K. May CCing J. Rowley; D. Gunn; C. Johnson re: Davinci Xi instrument password (key) extraction SOW v1.0 | | Paker Ex. 129 (Larkin) |
| **DX1554** | Restore-00100117 | Restore-00100146 | Email from R. Ferreira to FDA re: [EXTERNAL]K210478/S001 is on Hold Pending Your Response | | Ferreira Ex. 295 (Larkin) |
| **DX1555** | N/A | N/A | Combined Figures from Smith Report | Fed. R. Civ. Proc. 26(a)(2)(B)(iii), Foundation | |